---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

**DISTRICT OF DELAWARE**

Case number *(if known)* _____  Chapter __11__

☐ Check if this an amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Proterra Operating Company, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **Proterra Inc** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-1878459** |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1815 Rollins Road, Burlingame, CA 94010** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **San Mateo** | Location of principal assets, if different from principal place of business |
| County | **1605 Poplar Dr. Ext, Greer, SC, 29651** |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.proterra.com** |

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

---

Debtor   **Proterra Operating Company, Inc.**                                      Case number (*if known*) _____
_____
Name

**7.  Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

**3361**

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

| | | | |
|---|---|---|---|
| District _____ | When _____ | Case number _____ | |
| District _____ | When _____ | Case number _____ | |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☒ Yes.

| Debtor | **Proterra Operating Company, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | List all cases. If more than 1, attach a separate list | Debtor | **Proterra Inc** | | Relationship | **Affiliate** |
|---|---|---|---|---|---|---|
| | | District | **Delaware** | When **08/07/2023** | Case number, if known | |

**11. Why is the case filed in this district?**   *Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                                Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
          Contact name _____
          Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

**(Consolidated Basis)**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999
☐ 1,000-5,000
☒ 5001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

**(Consolidated Basis)**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☒ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

**(Consolidated Basis)**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☒ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | **Proterra Operating Company, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **08/07/2023**
                MM / DD / YYYY

X   ***/s/ Gareth T. Joyce***                              **Gareth T. Joyce**
    Signature of authorized representative of debtor        Printed name

Title   **Chief Executive Officer**

---

**18. Signature of attorney**

X   ***/s/ Andrew L. Magaziner***                     Date  **08/07/2023**
    Signature of attorney for debtor                        MM / DD / YYYY

**Andrew L. Magaziner**
Printed name

**Young Conaway Stargatt & Taylor, LLP**
Firm name

**Rodney Square, 1000 North King Street**
Number, Street, City, State & ZIP Code

Contact phone   **(302) 576-3592**   Email address   **amagaziner@ycst.com**

**No. 5426 (Delaware)**
Bar number and State

**RESOLUTIONS OF**

**THE BOARDS OF
PROTERRA INC
AND
PROTERRA OPERATING COMPANY, INC.**
**August 7, 2023**

**WHEREAS**, (i) Proterra Inc ("Proterra"), a Delaware corporation, is managed by a Board of Directors (the "Proterra Board"); and (ii) Proterra Operating Company, Inc. ("OpCo"), a Delaware corporation, is managed by a Board of Directors, the (the "OpCo Board, and together with the Proterra Board, the "Boards");

**WHEREAS**, Proterra and OpCo, are referred to collectively herein as the "Companies" and each as a "Company;"

**WHEREAS**, the Boards have reviewed and considered the financial and operational condition of each Company and of the Companies as a whole, including the historical performance of the Companies, cash flow forecasts of the Companies, recent strategic activities undergone by the Companies, the assets of the Companies, the current and long-term liabilities of the Companies, and relevant industry and current market conditions, and have considered various alternatives in respect of such matters;

**WHEREAS**, the Boards have had the opportunity to consult with management and the legal and financial advisors of the Companies to fully consider each of the strategic alternatives available to the Companies;

**WHEREAS**, the Boards have received, reviewed, and considered the recommendations of, and the materials presented by the Companies' legal, operational, financial, and other advisors as to the relative risks and benefits of pursuing cases under the provisions of the Bankruptcy Code;

**WHEREAS**, the Boards have reviewed and considered the Companies' collective need to employ individuals and/or firms as counsel, professionals, consultants or financial advisors to represent and assist each Company in carrying out its duties in connection with the chapter 11 cases under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

**WHEREAS**, the Boards believe that taking the actions set forth below is in the best interests of each Company and, therefore, desire to approve the following resolutions;

**WHEREAS**, consistent with section 2.8 of the Restated Bylaws of Proterra (the "Proterra Bylaws"), all members of the Proterra Board have affirmatively consented to taking the actions contemplated by the resolutions set forth below;

**WHEREAS**, consistent with section 12 of the Amended and Restated Bylaws of Proterra Operating Company, Inc. (the "OpCo Bylaws") all members of the OpCo Board have affirmatively consented to taking the actions contemplated by the resolutions set forth below;

**WHEREAS**, the Boards have reviewed and considered the need for Gareth Joyce, in his capacity as Chief Executive Officer of the Companies, and each of the other officers of the Companies (each, an "Authorized Person") to take further actions to carry out the intent and purpose of the following resolutions, perform the obligations of each Company under the Bankruptcy Code and pay fees and expenses in connection with the transactions contemplated by the below resolutions; and

**WHEREAS**, the Boards have reviewed and considered certain actions that may have previously been taken by any director, officer, employee, manager, member, stockholder, or agent of any Company in connection with or related to the matter set forth in the below resolutions.

## I.    Commencement of Chapter 11 Cases

**NOW, THEREFORE, BE IT RESOLVED**, that the Boards have determined, on behalf of each Company, after due consultation with management and the legal and financial advisors of the Companies, that it is desirable and in the best interests of such Company, its creditors, and other parties in interest that a petition (each a "Petition" and together, the "Petitions") be filed by such Company seeking relief under the provisions of the Bankruptcy Code; and be it further

**RESOLVED**, that Gareth Joyce, in his capacity as Chief Executive Officer of the Companies, and any other Authorized Person be, and hereby are, authorized and directed to execute and file (or cause to be filed) in the name and on behalf of each Company, and under its corporate seal or otherwise, all plans, petitions, schedules, statements, motions, lists, applications, pleadings, orders, and other documents in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, investment bankers, and other professionals, and to take and perform any and all further acts and deeds which such Authorized Person, who may act without the joinder of any other Authorized Person or any one of them, deems necessary, proper, or advisable in connection with each Company's chapter 11 case (each case, a "Chapter 11 Case," and collectively, the "Chapter 11 Cases"), including negotiating, executing, delivering, and performing any and all documents, agreements, certificates, and instruments in connection with the transactions and professional retentions set forth in this resolution, with a view to the successful prosecution of such Chapter 11 Case; and be it further

## II.    Retention of Professionals

**RESOLVED**, that the law firm of Paul, Weiss, Rifkind, Wharton & Garrison LLP be, and hereby is, retained as chapter 11 co-counsel to represent and assist the Companies in carrying out their duties under the Bankruptcy Code or in the Chapter 11 Cases and to take any and all actions to advance the Companies' rights and obligations in the Chapter 11 Cases and all related matters, and any such prior actions are hereby ratified in their entirety; and be it further

**RESOLVED**, that the law firm of Young Conaway Stargatt & Taylor, LLP be, and hereby is, retained as chapter 11 co-counsel to represent and assist the Companies in carrying out their duties under the Bankruptcy Code or in the Chapter 11 Cases and to take any and all actions to advance the Companies' rights and obligations in the Chapter 11 Cases and all related matters, and any such prior actions are hereby ratified in their entirety; and be it further

**RESOLVED**, that FTI Consulting, Inc ("<u>FTI</u>") be, and hereby is, retained as financial advisor in connection with the Chapter 11 Cases and all related matters, and any such prior actions are hereby ratified in their entirety, including entry into an agreement among the Companies and FTI, to provide financial advisory services to the Companies; and be it further

**RESOLVED**, that Moelis & Company, LLC Inc ("<u>Moelis</u>") be, and hereby is, retained as an investment banker in connection with the Chapter 11 Cases and all related matters, and any such prior actions are hereby ratified in their entirety, including entry into an agreement among the Companies and Moelis, to provide investment banking services to the Companies; and be it further

**RESOLVED,** that Kurtzman Carson Consultants LLC ("<u>KCC</u>") be, and hereby is, retained as claims, noticing, and administrative agent in connection with the Chapter 11 Cases and all related matters, and any prior actions taken in connection therewith are hereby ratified in their entirety, including entry into an agreement among the Companies and KCC; and be it further

**RESOLVED**, that the Companies, be, and hereby are, authorized to employ any other professionals as the Boards or the Authorized Persons hereafter determine may be necessary, proper, or advisable to assist the Companies, or any one of them, in carrying out their duties under the Bankruptcy Code or in the Chapter 11 Cases, and all related matters and to take any and all actions to advance the Companies' rights and obligations in connection therewith; and be it further

**RESOLVED**, that the Authorized Persons be, and each of them hereby is, authorized and directed in the name and on behalf of the Companies, or any one of them, to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of the foregoing professionals, as necessary; and be it further

### III.   Cash Collateral and Adequate Protection

**RESOLVED**, that the Board has determined that each Company will obtain benefits from the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "<u>Cash Collateral</u>"), that is security for the Companies' obligations under its secured funded debt facilities, including the secured convertible notes issued pursuant to that certain Note Purchase Agreement, dated as of August 4, 2020, as amended, restated, supplemented, or otherwise modified from time to time in accordance with the terms thereof; and be it further

**RESOLVED**, that, in order to use and obtain the benefits of the Cash Collateral, and in accordance with section 363 of the Bankruptcy Code, each Company will provide certain adequate protection to the Prepetition Lender (the "<u>Adequate Protection Obligations</u>"), as documented in proposed orders to be filed with the Bankruptcy Court substantially in the form

presented to the Boards on or in advance of the date hereof (the "<u>Cash Collateral Orders</u>"), with such changes, additions, and modifications thereto as an Authorized Person shall approve; and be it further

       **RESOLVED**, that each Company, as debtor and debtor in possession under the Bankruptcy Code be, and hereby is, authorized to negotiate and incur the Adequate Protection Obligations and to undertake any and all related transactions on substantially the same terms as contemplated under the Cash Collateral Orders; and be it further

       **RESOLVED**, that any Authorized Person is hereby authorized and directed, in the name and on behalf of each applicable Company, to cause such Company to negotiate and approve the terms, provisions of and performance of, and to prepare, execute, and deliver the Cash Collateral Orders to which such Company is a party; and be it further

       **RESOLVED**, that any Authorized Person is hereby authorized and directed, in the name and on behalf of each applicable Company, to take all such further actions, including to pay all fees and expenses, in accordance with the terms of the Cash Collateral Orders and any documents in relation thereto (the "<u>Cash Collateral Documents</u>"), which shall, in such Authorized Person's sole reasonable judgment, be necessary, proper, or advisable to perform such Company's obligations under or in connection with the Cash Collateral Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions; and be it further

       **RESOLVED**, that any Authorized Person is hereby authorized and directed, in the name and on behalf of each applicable Company, to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions, and extensions of the Cash Collateral Documents, which shall, in such Authorized Person's sole judgment, be necessary, proper, or advisable; and be it further

## IV.   <u>Bidding Procedures</u>

       **RESOLVED**, that the Companies, as debtors and debtors in possession under the Bankruptcy Code are, and hereby are, authorized to file a motion seeking the Bankruptcy Court's approval of bidding procedures for one or more potential sale, recapitalization, or other restructuring transactions; and be it further

## V.   <u>General Authorization and Ratification</u>

       **RESOLVED**, that each Board, as applicable, has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Companies, or hereby waives any right to have received such notice; and be it further

       **RESOLVED**, that each Authorized Person be, and each, acting alone, hereby is, authorized and directed, in the name and on behalf of each Company, to (i) do and perform all such acts and things and enter into, execute, acknowledge, deliver, and file all such certificates, agreements, acknowledgments, instruments, contracts, statements, and other documents and to take such further actions as such Authorized Person may deem necessary, proper, or advisable to effect the intent and accomplish the purposes of the foregoing resolutions, with the taking of any

such action by such Authorized Person being conclusive evidence that the same did meet such standards as set forth above, (ii) perform the obligations of each Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices, and documents to be executed and delivered in such form, as the Authorized Person or his or her delegate performing or executing the same shall approve, and the performance or execution thereof by such Authorized Person or his or her delegate shall be conclusive evidence of the approval thereof by such Authorized Person or his or her delegate and by the applicable Company, and (iii) pay fees and expenses in connection with the transactions contemplated by the foregoing resolutions; and be it further

**RESOLVED**, that any and all actions taken by an Authorized Person prior to the date of adoption of the foregoing resolutions, which would have been authorized by the foregoing resolutions but for the fact that such actions were taken prior to such date, be, and each hereby is, ratified, approved, confirmed, and adopted as a duly authorized act of any applicable Company in all respects and for all purposes; and be it further

**RESOLVED**, that, in addition to the specific authorizations heretofore conferred upon each Board (and their designees and delegates) and as applicable, and each Authorized Person, be, and hereby is, authorized and directed, in the name of and on behalf of each Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such Authorized Person's judgment, shall be necessary, advisable, or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein.

[*Remainder of page intentionally left blank; signature pages follow*]

IN WITNESS WHEREOF, the undersigned have executed these resolutions as of the date first set forth above.

**BOARD OF DIRECTORS OF PROTERRA INC**

_____

Gareth T. Joyce

_____

Mary Louise Krakauer

_____

Jan Hauser

_____

Roger M. Nielsen

_____

Brook F. Porter

_____

Jeannine P. Sargent

_____

Constance E. Skidmore

_____

Michael D. Smith

IN WITNESS WHEREOF, the undersigned have executed these resolutions as of the date first set forth above.

**BOARD OF DIRECTORS OF PROTERRA OPERATING COMPANY, INC.**

Gareth T. Joyce

Mary Louise Krakauer

Jan Hauser

Roger M. Nielsen

Brook F. Porter

Jeannine P. Sargent

Constance E. Skidmore

Michael D. Smith

**Fill in this information to identify the case:**

Debtor name  Proterra Operating Company, Inc.

United States Bankruptcy Court for the:  District of Delaware
                                                              (State)

Case number (If known):  _____

☐ Check if this is an amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 1 | LG ENERGY SOLUTION, LTD. DAVID LEE TOWER 1, 108, YEOUI-DAERO YEONGDEUNGPO-GU SEOUL, 07336 REPUBLIC OF KOREA | DAVID LEE PHONE: 82-10-5536-6419 EMAIL: LEEKYUNGIL@LGENSOL.COM | TRADE | D | | | $27,522,321.00 |
| 2 | NIKOLA CORPORATION BRUNA CHIOSINI & NIKOLA LEGAL 4141 E. BROADWAY RD. PHOENIX, AZ 85040 | BRUNA CHIOSINI & NIKOLA LEGAL EMAIL: LEGAL@NIKOLAMOTOR.COM | DEFERRED REVENUE | D | | | $18,604,915.00 |
| 3 | VOLTA TRUCKS JOHN BURROWS OLOF PALMESGATA 29 FL 4 STOCKHOLM, 111 22 SWEDEN | JOHN BURROWS PHONE: 33 670990445 EMAIL: JOHN.BURROWS@VOLTATRUCKS.COM | DEFERRED REVENUE | D | | | $10,500,000.00 |
| 4 | MIAMI-DADE COUNTY ANA M. RIOSECO, CPPB 701 NW 1ST COURT 15TH FLOOR MIAMI, FL 33136 | ANA M. RIOSECO, CPPB PHONE: 786-469-5279 EMAIL: ARIOSEC@MIAMIDADE.GOV | DEFERRED REVENUE | D | | | $9,952,122.00 |
| 5 | NIKOLA IVECO EUROPE GMBH FRANCESCO DONATO, CPO NICOLAUS-OTTO-STRASSE 27 ULM, 89079 GERMANY | FRANCESCO DONATO, CPO EMAIL: FRANCESCO.DONATO@IVECOGROUP.COM | DEFERRED REVENUE | D | | | $8,221,007.00 |

Debtor __Proterra Operating Company, Inc._____    Case number (if known) _____
      Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 6 | CITY OF EDMONTON FRED AMENAGHAWON WESTWOOD INTEGRATED SITE 12404 107 STREET NW EDMONTON, AB T5G 2S7 CANADA | FRED AMENAGHAWON PHONE: 780-442-5431 EMAIL: FRED.AMENAGHAWON@EDMONTON.CA | DEFERRED REVENUE | D | | | $8,024,128.00 |
| 7 | TPI COMPOSITES, INC JERRY LAVINE 8501 N SCOTTSDALE ROAD, SUITE 100 SCOTTSDALE, AZ 85253-2748 | JERRY LAVINE PHONE: 480-305-8910 FAX: 480-305-8315 EMAIL: J.LAVINE@TPICOMPOSITES.COM | TRADE | D | | | $6,352,565.00 |
| 8 | POWER ELECTRONICS USA JACOB MARSHALL 1510 N. HOBSON AVE GILBERT, AZ 85233 | JACOB MARSHALL PHONE: 480-369-3492 EMAIL: JMARSHALL@POWER-ELECTRONICS.COM | TRADE | D | | | $3,037,200.32 |
| 9 | VALLEY REGIONAL TRANSIT JASON ROSE 700 NE 2ND ST., STE. 100 MERIDIAN, ID 83642 | JASON ROSE PHONE: 208-258-2739 FAX: 208-846-8564 EMAIL: JROSE@VALLEYREGIONALTRANSIT.ORG | DEFERRED REVENUE | D | | | $2,158,988.00 |
| 10 | SENSATA TECHNOLOGIES, INC. FRIDA AGUILAR ROMO 529 PLEASANT ST ATTLEBORO, MA 02703 | FRIDA AGUILAR ROMO EMAIL: FAGUILARROMO@SENSATA.COM | TRADE | D | | | $2,106,530.94 |
| 11 | LOS ANGELES DEPARTMENT OF TRANSPORTATION GENERAL MANAGER 100 S. MAIN ST., 10TH FLOOR LOS ANGELES, CA 90012 | GENERAL MANAGER PHONE: 213-972-8470 FAX: 213-972-8410 EMAIL: CONNIE.LLANOS@LACITY.ORG | DEFERRED REVENUE | D | | | $1,999,999.00 |
| 12 | CHICAGO TRANSIT AUTHORITY SANJA NOBLE 567 W. LAKE STREET CHICAGO, IL 60661 | SANJA NOBLE PHONE: 312-664-7200 EMAIL: SNOBLE@TRANSITCHICAGO.COM | DEFERRED REVENUE | D | | | $1,585,358.00 |
| 13 | CAPITAL METROPOLITAN TRANSPORTATION AUTHORITY KERRI BUTCHER 2910 E. 5TH ST. AUSTIN, TX 78702 | KERRI BUTCHER PHONE: 512-389-7460 EMAIL: KERRI.BUTCHER@CAPMETRO.ORG | DEFERRED REVENUE | D | | | $1,569,458.00 |
| 14 | PORT AUTHORITY OF NEW YORK AND NEW JERSEY PORT AUTHORITY LAW DEPARTMENT 150 GREENWICH ST, 24TH FL NEW YORK CITY, NY 10007 | PORT AUTHORITY LAW DEPARTMENT PHONE: 212-435-7000 EMAIL: JBARRAGAN@PANYNJ.GOV | DEFERRED REVENUE | D | | | $1,495,304.00 |

Debtor __Proterra Operating Company, Inc._____
　　　　　Name

Case number (if known) _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 15 BLOOMINGTON-NORMAL PUBLIC TRANSIT SYSTEM BRADY LANGE 351 WYLIE DRIVE NORMAL, IL 61961 | BRADY LANGE PHONE: 309-828-9833 EMAIL: BLANGE@CONNECT-TRANSIT.COM | DEFERRED REVENUE | D | | | $1,261,772.00 |
| 16 CITY OF FRESNO PURCHASING DEPARTMENT 2600 FRESNO STREET, ROOM 2156 FRESNO, CA 93721 | PURCHASING DEPARTMENT PHONE: 559-621-1332 FAX: 559-488-1069 EMAIL: GARY.WATAHIRA@FRESNO.GOV | DEFERRED REVENUE | D | | | $1,202,271.00 |
| 17 NAVISTAR, INC. ELLEN MAHAFFEY 2701 NAVISTAR DRIVE LISLE, IL 60532 | ELLEN MAHAFFEY PHONE: 331-332-3224 EMAIL: ELLEN.MAHAFFEY@NAVISTAR.COM | DEFERRED REVENUE | D | | | $1,073,985.00 |
| 18 BOW VALLEY REGIONAL TRANSIT SERVICES COMMISSION MARTIN BEAN, CHIEF ADMINISTRATIVE OFFICER 221 BEAVER STREET BANFF, AB T1L 1A5 CANADA | MARTIN BEAN, CHIEF ADMINISTRATIVE OFFICER PHONE: 403-762-0606 EMAIL: MARTIN.BEAN@ROAMTRANSIT.COM | DEFERRED REVENUE | D | | | $1,072,025.00 |
| 19 HIGHLAND ELECTRIC TRANSPORTATION, INC. SEAN LEACH 200 CUMMINGS CENTER, SUITE 273D BEVERLY, MA 01915 | SEAN LEACH PHONE: 508-397-2776 EMAIL: SEAN@HIGHLANDFLEETS.COM | DEFERRED REVENUE | D | | | $1,043,903.00 |
| 20 RON WHITES AIR COMPRESSORS, INC BRITTANY MOORE 4019 S MURRAY AVE ANDERSON, SC 29626 | BRITTANY MOORE PHONE: 800-535-5176 EMAIL: BRITTANY@RWIINDUSTRIAL.COM | TRADE | D | | | $1,024,402.01 |
| 21 SIGMA MACHINE, INC. KURT HINKLEY 3358 CENTER PARK PLAZA KALAMAZOO, MI 49048 | KURT HINKLEY PHONE: 269-345-6316 EMAIL: KURTH@SIGMAMACHINE.NET | TRADE | D | | | $821,251.22 |
| 22 BOSSARD INC. STEEN HANSEN 6521 PRODUCTION DRIVE CEDAR FALLS, IA 50613 | STEEN HANSEN PHONE: 319-277-5520 FAX: 319-277-2964 EMAIL: HANSEN@BOSSARD.COM | TRADE | D | | | $749,024.96 |
| 23 DANFOSS POWER SOLUTIONS (US) COMPANY CLIFF STOKES 2800 E 13TH ST AMES, IA 50010-8600 | CLIFF STOKES PHONE: 303-562-4513 EMAIL: CLIFF.STOKES@DANFOSS.COM | TRADE | D | | | $748,848.93 |

Debtor __Proterra Operating Company, Inc._____          Case number (*if known*) _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 24 | US CUSTOMS & BORDER PROTECTION OFFICE OF FINANCE 6650 TELECOM DRIVE INDIANAPOLIS, IN 46278 | OFFICE OF FINANCE PHONE: 317-614-4426 EMAIL: BANKRUPTCYTEAM@CBP.DHS.GOV | TAXES | D | | | $712,719.03 |
| 25 | NINGBO YEXING AUTOMOTIVE PART CO., LTD. COCO RONG NO. 259 HAIFENG ROAD CIDONG BINHAI ECONOMIC DEVELOPMENT AREA CIXI, 315338 CHINA | COCO RONG PHONE: 86-574-63293998 EMAIL: SALES@YEXINGAUTO.COM | TRADE | D | | | $661,463.24 |
| 26 | SOUTH BAY SOLUTIONS INC ROSA NEYMAN 37399 CENTRALMONT PLACE FREMONT, CA 94536 | ROSA NEYMAN EMAIL: RNEYMAN@SOUTHBAYSOLUTIONS.COM | TRADE | D | | | $637,135.14 |
| 27 | RHOMBUS ENERGY SOLUTIONS SCOTT STROMENGER 10915 TECHNOLOGY PL SAN DIEGO, CA 92127 | SCOTT STROMENGER PHONE: 888-978-6564 EMAIL: SCOTT@RHOMBUSENERGY.COM | TRADE | D | | | $531,328.03 |
| 28 | AROW GLOBAL CORP AMY KING 924 NORTH PARK VIEW CIRCLE MOSINEE, WI 54455 | AMY KING PHONE: 715-693-6020 FAX: 715-693-7108 EMAIL: AKING@AROWGLOBAL.COM | TRADE | D | | | $494,982.42 |
| 29 | BIRLASOFT SOLUTIONS INC. SUMIT MEHRISH 399 THORNALL ST FL 8 EDISON, NJ 08837-2240 | SUMIT MEHRISH EMAIL: SUMIT.MEHRISH@BIRLASOFT.COM | TRADE | D | | | $479,239.67 |
| 30 | MAHO LAZO WILSHIRE LAW FIRM BENJAMIN HABER 3055 WILSHIRE BLVD, 12TH FL LOS ANGELES, CA 90010 | WILSHIRE LAW FIRM PHONE: 213-335-2402 FAX: 213-381-9989 EMAIL: BENJAMIN@WILSHIRELAWFIRM.COM | LITIGATION | C, U, D | | | Unliquidated |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | )  Chapter 11 |
| | ) |
| PROTERRA INC, *et al.*,[1] | )  Case No. 23-        (___) |
| | ) |
| Debtors. | )  (Joint Administration Requested) |
| | ) |

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT
AND LIST OF EQUITY INTEREST HOLDERS PURSUANT
TO FED. R. BANKR. P. 1007(a)(1), 1007(a)(3), AND 7007.1**

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy

Procedure, the above-captioned debtors and debtors in possession (each, a "Debtor") hereby state

as follows:

1. The mailing address of Debtor Proterra Inc and Debtor Proterra Operating Company, Inc. is 1815 Rollins Road, Burlingame, California 94010.

2. A list of Debtor Proterra Inc's equity interest holders, their addresses, and the nature of their equity interests is attached hereto as **Annex 1**.

3. Debtor Proterra Operating Company, Inc. is 100% owned by Debtor Proterra Inc.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (9565) and Proterra Operating Company, Inc. (8459).

**<u>Annex 1</u>**

**List of Proterra Inc's Equity Interest Holders**

# United States Bankruptcy Court
### District of Delaware

In re:  Proterra Inc

Debtor(s)

Case No. _____

Chapter   11

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 Case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| AARON CAMERE<br>Address Available Upon Request | Common Shares | 3,456 | Common |
| AARON E BRUNER<br>Address Available Upon Request | Common Shares | 37 | Common |
| AARON J SOK<br>Address Available Upon Request | Common Shares | 7 | Common |
| AARTI PATEL<br>Address Available Upon Request | Common Shares | 573 | Common |
| AASHIV VIJ<br>Address Available Upon Request | Common Shares | 2,295 | Common |
| ABHISHEK PAL<br>Address Available Upon Request | Common Shares | 61 | Common |
| ADAM J PULLINGS<br>Address Available Upon Request | Common Shares | 31 | Common |
| ADAN GOMEZ<br>Address Available Upon Request | Common Shares | 27 | Common |
| ADITYA D SHINDE<br>Address Available Upon Request | Common Shares | 21 | Common |
| ADITYA MOHPAL & MAHI AGRAWAL AS JT TEN<br>Address Available Upon Request | Common Shares | 1,105 | Common |
| ALAN PAUL WESTENSKOW<br>Address Available Upon Request | Common Shares | 6,509 | Common |
| ALAN UTH<br>Address Available Upon Request | Common Shares | 8 | Common |
| ALEX ANDREWS<br>Address Available Upon Request | Common Shares | 459 | Common |
| ALEX CONTRERAS<br>Address Available Upon Request | Common Shares | 31 | Common |
| ALEXANDER BERRIOS<br>Address Available Upon Request | Common Shares | 10 | Common |
| ALEXANDER FLORES FIGUEROA<br>Address Available Upon Request | Common Shares | 2,567 | Common |

In re:  Proterra Inc                                              Case No. _____

                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALEXANDER SELETSKY<br>Address Available Upon Request | Common Shares | 2,046 | Common |
| ALFRED A HERNANDEZ<br>Address Available Upon Request | Common Shares | 6 | Common |
| ALFRED MARQUEZ<br>Address Available Upon Request | Common Shares | 7 | Common |
| ALLEN A HODGES TR UA 8/19/10 ALLEN A HODGES REVOCABLE TRUST<br>Address Available Upon Request | Common Shares | 461 | Common |
| ALOYSIUS J TANK<br>Address Available Upon Request | Common Shares | 314 | Common |
| AMA JP LTD<br>C/O MOHAMMED ABDULAZIZ M AL ABDULGADER, THALIA STREET<br>P O BOX 2468<br>RIYADH 11451<br>SAUDI ARABIA | Common Shares | 140,630 | Common |
| AMANDA B CLEMENTS<br>Address Available Upon Request | Common Shares | 71 | Common |
| AMANDA M WAGNER<br>Address Available Upon Request | Common Shares | 30 | Common |
| AMB INVESTMENTS LLC<br>1501 HIGHWOODS BLVD SUITE 302<br>GREENSBORO NC 27410 | Common Shares | 12,984 | Common |
| AMERICAN IRA CUST FBO HUGH N CHAPMAN ROTH IRA<br>FBO HUGH N CHAPMAN ROTH IRA<br>135 BROAD ST<br>ASHEVILLE NC 28801 | Common Shares | 2,709 | Common |
| AMERICAN IRA LLC FBO GEORGE M HARRISON IRA<br>FBO GEORGE M HARRISON IRA<br>Address Available Upon Request | Common Shares | 947 | Common |
| AMICA CAPRA LLC<br>C/O RICHARD BALL<br>Address Available Upon Request | Common Shares | 1,792 | Common |
| AMY E CUNY<br>Address Available Upon Request | Common Shares | 334 | Common |
| AMY L GAGNON<br>Address Available Upon Request | Common Shares | 32 | Common |
| ANDRE AMEER<br>Address Available Upon Request | Common Shares | 1,298 | Common |

In re:   Proterra Inc                                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ANDRE GOMEZ<br>Address Available Upon Request | Common Shares | 14 | Common |
| ANDREI STSIAPANAU<br>Address Available Upon Request | Common Shares | 9,630 | Common |
| ANDRES GALAVIZ<br>Address Available Upon Request | Common Shares | 170 | Common |
| ANDREW EMBLER CAMP<br>Address Available Upon Request | Common Shares | 10 | Common |
| ANDREW J METCALF<br>Address Available Upon Request | Common Shares | 6 | Common |
| ANDREW KYABASINGA<br>Address Available Upon Request | Common Shares | 35 | Common |
| ANGEL CARRASCO<br>Address Available Upon Request | Common Shares | 5 | Common |
| ANGELA ARANDA<br>Address Available Upon Request | Common Shares | 120 | Common |
| ANN P BRYAN TR UA 1/18/07 ANN P BRYAN REVOCABLE TRUST<br>Address Available Upon Request | Common Shares | 921 | Common |
| ANTHONY DIAZ<br>Address Available Upon Request | Common Shares | 19 | Common |
| ANTHONY L FOWLER<br>Address Available Upon Request | Common Shares | 19 | Common |
| ANTHONY REBOJA<br>Address Available Upon Request | Common Shares | 974 | Common |
| ARMANDO B JIMENEZ<br>Address Available Upon Request | Common Shares | 103 | Common |
| ARTURO ARABE<br>Address Available Upon Request | Common Shares | 66 | Common |
| ARTURO BAUTISTA<br>Address Available Upon Request | Common Shares | 26 | Common |
| ARVIND KUMAR LAKSHMANAN<br>Address Available Upon Request | Common Shares | 64 | Common |
| AUSTIN S GREER<br>Address Available Upon Request | Common Shares | 27 | Common |
| AVERY E WHITE<br>Address Available Upon Request | Common Shares | 33 | Common |

Sheet 3 of 100  in List of Equity Security Holders

In re:  Proterra Inc _____    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BARBARA A FULLER<br>Address Available Upon Request | Common Shares | 37 | Common |
| BARRETT FRANKLIN & RACHEL FRANKLIN JT TEN<br>Address Available Upon Request | Common Shares | 28,241 | Common |
| BARRY M POWELL<br>Address Available Upon Request | Common Shares | 20 | Common |
| BEHROOZ MEHDIAN<br>Address Available Upon Request | Common Shares | 145 | Common |
| BELLA GRACE CAPITAL<br>C/O PAUL SPARKS<br>Address Available Upon Request | Common Shares | 644 | Common |
| BEN NOVAK<br>Address Available Upon Request | Common Shares | 11 | Common |
| BENJAMIN D NOVOTNY<br>Address Available Upon Request | Common Shares | 12 | Common |
| BHARAT DAVE<br>Address Available Upon Request | Common Shares | 642 | Common |
| BLANCHARD D PINTO<br>Address Available Upon Request | Common Shares | 139 | Common |
| BMW I VENTURES SCS SICAV-RAIF<br>5 HEIENHAFF<br>SENNINGERBERG L-1736<br>LUXEMBOURG | Common Shares | 1,508,479 | Common |
| BOB KHAMMAO<br>Address Available Upon Request | Common Shares | 12 | Common |
| BRAD BYLENGA<br>Address Available Upon Request | Common Shares | 12,009 | Common |
| BRAD L WALTERS<br>Address Available Upon Request | Common Shares | 22 | Common |
| BRADLEY D ALLEN<br>Address Available Upon Request | Common Shares | 9,112 | Common |
| BRADLEY K BEARDEN<br>Address Available Upon Request | Common Shares | 19 | Common |
| BRANDON N VELAZQUEZ<br>Address Available Upon Request | Common Shares | 27 | Common |
| BRANDON R MORENO<br>Address Available Upon Request | Common Shares | 7 | Common |

In re:   Proterra Inc                                           Case No. _____

                               Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| BRANDON S PFEIFFER<br>Address Available Upon Request | Common Shares | 16 | Common |
| BRANDON WOODS<br>Address Available Upon Request | Common Shares | 20 | Common |
| BRENT A NERESON<br>Address Available Upon Request | Common Shares | 9 | Common |
| BRETT ALAN JORGENSEN<br>Address Available Upon Request | Common Shares | 918 | Common |
| BRIAN A BRACEY<br>Address Available Upon Request | Common Shares | 39 | Common |
| BRIAN COOK<br>Address Available Upon Request | Common Shares | 1,298 | Common |
| BRIAN J MCKIM<br>Address Available Upon Request | Common Shares | 7 | Common |
| BRIAN JAMES PEVEAR<br>Address Available Upon Request | Common Shares | 1,001 | Common |
| BRIAN TAYLOR<br>Address Available Upon Request | Common Shares | 1,948 | Common |
| BRITTANY A CAPLIN<br>Address Available Upon Request | Common Shares | 175 | Common |
| BRITTNEY J GOODWIN<br>Address Available Upon Request | Common Shares | 30 | Common |
| BROOK PORTER<br>Address Available Upon Request | Common Shares | 3,093 | Common |
| BRYAN ESSIG<br>Address Available Upon Request | Common Shares | 184 | Common |
| BRYAN P TURNER<br>Address Available Upon Request | Common Shares | 20 | Common |
| BUEN GUIDO<br>Address Available Upon Request | Common Shares | 688 | Common |
| CAHOOTS VENTURES LLC<br>206 E HURON ST<br>ANN ARBOR MI 48104 | Common Shares | 732 | Common |
| CAMERON CHARLES GRIFFIN<br>Address Available Upon Request | Common Shares | 291,109 | Common |
| CAMERON M DUNCAN<br>Address Available Upon Request | Common Shares | 175 | Common |

In re:  Proterra Inc _____     Case No. _____

_____Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CAMILLE ORILLA<br>Address Available Upon Request | Common Shares | 47 | Common |
| CARLOS RIVERA<br>Address Available Upon Request | Common Shares | 39 | Common |
| CARRO LLC<br>C/O ALEX ROY<br>Address Available Upon Request | Common Shares | 10,630 | Common |
| CARY HARTLINE<br>Address Available Upon Request | Common Shares | 1,203 | Common |
| CASEY J CHEVALIER<br>Address Available Upon Request | Common Shares | 48 | Common |
| CATARINO J BAUTISTA<br>Address Available Upon Request | Common Shares | 8 | Common |
| CATHERINE L THOMASON<br>Address Available Upon Request | Common Shares | 38 | Common |
| CECIL LEGRAND CAMPBELL<br>Address Available Upon Request | Common Shares | 1,931 | Common |
| CEDE & CO<br>570 WASHINGTON BLVD<br>JERSEY CITY NJ 07310 | Common Shares | 199,889,480 | Common |
| CEDRIC B WILLIAMS<br>Address Available Upon Request | Common Shares | 10 | Common |
| CESAR ISLAS SOTO<br>Address Available Upon Request | Common Shares | 12 | Common |
| CHAD A GREEN<br>Address Available Upon Request | Common Shares | 12 | Common |
| CHARLES A BAUCOM<br>Address Available Upon Request | Common Shares | 38 | Common |
| CHARLES MASTERSON<br>Address Available Upon Request | Common Shares | 854 | Common |
| CHARLES T HAGAN<br>Address Available Upon Request | Common Shares | 492 | Common |
| CHELETTE D SPURLOCK<br>Address Available Upon Request | Common Shares | 28 | Common |
| CHENGTSE LEE<br>Address Available Upon Request | Common Shares | 26 | Common |

In re:  Proterra Inc                                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CHESTER A SMITH<br>Address Available Upon Request | Common Shares | 26 | Common |
| CHRISTIAN D CORREA<br>Address Available Upon Request | Common Shares | 1 | Common |
| CHRISTINA WAMSLEY<br>Address Available Upon Request | Common Shares | 45 | Common |
| CHRISTINE M MILLER<br>Address Available Upon Request | Common Shares | 19,236 | Common |
| CHRISTOPHER E JAEGER<br>Address Available Upon Request | Common Shares | 1 | Common |
| CHRISTOPHER GRIFFIN<br>Address Available Upon Request | Common Shares | 5 | Common |
| CHRISTOPHER J CHAPMAN<br>Address Available Upon Request | Common Shares | 132 | Common |
| CINDY GONZALEZ<br>Address Available Upon Request | Common Shares | 14 | Common |
| COMPUTERSHARE AS AGENT FOR MANUAL<br>EXCHANGE E01 TO C01<br>MANUAL EXCHANGE E01 TO C01<br>150 ROYALL STREET<br>CANTON MA 02021 | Common Shares | 3,543 | Common |
| CONSTANCE SKIDMORE<br>Address Available Upon Request | Common Shares | 2,566 | Common |
| CORBIN D NOLL<br>Address Available Upon Request | Common Shares | 49 | Common |
| COREY J MAELTZER<br>Address Available Upon Request | Common Shares | 17 | Common |
| CORY V BYRD<br>Address Available Upon Request | Common Shares | 7 | Common |
| COTTONWOOD FAMILY HOLDINGS LLC<br>1 ROCKEFELLER PLAZA<br>ROOM #2500<br>NEW YORK NY 10020 | Common Shares | 92,246 | Common |
| CRISTIANO PRADO SAO PEDRO<br>Address Available Upon Request | Common Shares | 197 | Common |
| CURTIS BECK<br>Address Available Upon Request | Common Shares | 54 | Common |

In re:  __Proterra Inc__                                              Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| CURTIS R KIRKSEY<br>Address Available Upon Request | Common Shares | 10 | Common |
| CURTIS S HARGRAVES<br>Address Available Upon Request | Common Shares | 72 | Common |
| CYNTHIA A JOHNSON<br>Address Available Upon Request | Common Shares | 24 | Common |
| DAIMLER TRUCKS & BUSES US HOLDING INC<br>ATTN WELLS TALMADGE<br>4555 N CHANNEL AVENUE<br>PORTLAND OR 97217 | Common Shares | 3,924,646 | Common |
| DALE HILL<br>Address Available Upon Request | Common Shares | 205 | Common |
| DALE WILLIS<br>Address Available Upon Request | Common Shares | 1,386 | Common |
| DANA WASHINGTON<br>Address Available Upon Request | Common Shares | 1,721 | Common |
| DANIEL A GRAFTON<br>Address Available Upon Request | Common Shares | 19 | Common |
| DANIEL AMEZQUITA<br>Address Available Upon Request | Common Shares | 3 | Common |
| DANIEL B GOODNOUGH<br>Address Available Upon Request | Common Shares | 26 | Common |
| DANIEL T BROGAN<br>Address Available Upon Request | Common Shares | 28 | Common |
| DANIEL T FANNING<br>Address Available Upon Request | Common Shares | 81 | Common |
| DANNY FLORES<br>Address Available Upon Request | Common Shares | 219 | Common |
| DAVID BISKE<br>Address Available Upon Request | Common Shares | 664 | Common |
| DAVID BOUCARD<br>Address Available Upon Request | Common Shares | 116 | Common |
| DAVID C HOLDER<br>Address Available Upon Request | Common Shares | 110 | Common |
| DAVID C REEVES SR TR UA 9/6/16 DAVID C REEVES SR REVOCABLE TRUST<br>Address Available Upon Request | Common Shares | 1,544 | Common |

In re:  __Proterra Inc__                                          Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID HAN<br>Address Available Upon Request | Common Shares | 42 | Common |
| DAVID J MINERVINI<br>Address Available Upon Request | Common Shares | 48 | Common |
| DAVID J MIRACLE<br>Address Available Upon Request | Common Shares | 36 | Common |
| DAVID L MILLIGAN<br>Address Available Upon Request | Common Shares | 358 | Common |
| DAVID M KIRLIN<br>Address Available Upon Request | Common Shares | 59 | Common |
| DAVID M ORVIS<br>Address Available Upon Request | Common Shares | 35 | Common |
| DAVID SANDLER<br>Address Available Upon Request | Common Shares | 45,560 | Common |
| DAVID VERESPEY<br>Address Available Upon Request | Common Shares | 4,961 | Common |
| DENNIS BRAASCH<br>Address Available Upon Request | Common Shares | 53,739 | Common |
| DENNIS R DAVIS<br>Address Available Upon Request | Common Shares | 60 | Common |
| DEQUANTA L JONES<br>Address Available Upon Request | Common Shares | 6 | Common |
| DEREK LEUNG<br>Address Available Upon Request | Common Shares | 12,469 | Common |
| DEREK RYAN PAUL<br>Address Available Upon Request | Common Shares | 76,508 | Common |
| DEVIN MURPHY<br>Address Available Upon Request | Common Shares | 31 | Common |
| DEVIN T IKENBERRY<br>Address Available Upon Request | Common Shares | 262 | Common |
| DIANA ARBOUET<br>Address Available Upon Request | Common Shares | 1,742 | Common |
| DIOGENES F GONZALES<br>Address Available Upon Request | Common Shares | 7 | Common |
| DOLA CANTRELL<br>Address Available Upon Request | Common Shares | 18 | Common |

Sheet 9 of 100  in List of Equity Security Holders

In re:  **Proterra Inc**                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DON HERRIOTT<br>Address Available Upon Request | Common Shares | 10,167 | Common |
| DON QUIXOTE ENTERPRISES LLC<br>6503 S OWENS CT<br>LITTLETON CO 80127 | Common Shares | 13,767 | Common |
| DONNA Y GILBERT<br>Address Available Upon Request | Common Shares | 89 | Common |
| DOUGLAS KROSKE<br>Address Available Upon Request | Common Shares | 461 | Common |
| DRAZAN JERKOVIC<br>Address Available Upon Request | Common Shares | 6 | Common |
| DREW FELTY<br>Address Available Upon Request | Common Shares | 4,752 | Common |
| DYLAN C DAY<br>Address Available Upon Request | Common Shares | 15 | Common |
| DYLAN J CONNELLY<br>Address Available Upon Request | Common Shares | 24 | Common |
| EARL FAMILY TRUST<br>Address Available Upon Request | Common Shares | 69,582 | Common |
| EARL W HASKINS<br>Address Available Upon Request | Common Shares | 2 | Common |
| EDDIE LOPEZ<br>Address Available Upon Request | Common Shares | 6 | Common |
| EDMUND S ELIZALDE<br>Address Available Upon Request | Common Shares | 24 | Common |
| EDWIN BOTERO<br>Address Available Upon Request | Common Shares | 6 | Common |
| EFRAIN NAVA<br>Address Available Upon Request | Common Shares | 299 | Common |
| ELEMENTAL EXCELERATOR<br>2555 EAST PULGAS AVE<br>EAST PALO ALTO CA 94303 | Common Shares | 18 | Common |
| ELISEO MENDEZ<br>Address Available Upon Request | Common Shares | 7 | Common |
| EMANUEL POPOVICI<br>Address Available Upon Request | Common Shares | 64 | Common |

In re:   Proterra Inc                                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EMIL S VISPERAS<br>Address Available Upon Request | Common Shares | 78 | Common |
| EMILIO F QUINTERO<br>Address Available Upon Request | Common Shares | 7 | Common |
| ENRIQUE PLATA<br>Address Available Upon Request | Common Shares | 14 | Common |
| EQUITY TRUST COMPANY CUST FBO DENNIS G STEARNS IRA<br>FBO DENNIS G STEARNS IRA<br>Address Available Upon Request | Common Shares | 492 | Common |
| EQUITY TRUST COMPANY CUST FBO PAMELA S STEARNS ROTH IRA<br>FBO PAMELA S STEARNS ROTH IRA<br>Address Available Upon Request | Common Shares | 492 | Common |
| ERIC CAREY<br>Address Available Upon Request | Common Shares | 12 | Common |
| ERIC EVANS REYNOLDS<br>Address Available Upon Request | Common Shares | 2,023 | Common |
| ERIC MARTIN<br>Address Available Upon Request | Common Shares | 1,703 | Common |
| ERIC S OWENS<br>Address Available Upon Request | Common Shares | 19 | Common |
| ERICH PASELK<br>Address Available Upon Request | Common Shares | 22 | Common |
| ERIN E CARROLL<br>Address Available Upon Request | Common Shares | 32 | Common |
| ERNEST BYARS<br>Address Available Upon Request | Common Shares | 135 | Common |
| ERNESTO L VILLACORTA<br>Address Available Upon Request | Common Shares | 231 | Common |
| ESTEBAN OROZCO<br>Address Available Upon Request | Common Shares | 10 | Common |
| ETHAN B CARBAUGH<br>Address Available Upon Request | Common Shares | 736 | Common |
| EVA M BROWN<br>Address Available Upon Request | Common Shares | 18 | Common |
| EVAN SMITH<br>Address Available Upon Request | Common Shares | 898 | Common |

In re:  **Proterra Inc**                                              Case No. _____
_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| EVERETT L BYRD<br>Address Available Upon Request | Common Shares | 16 | Common |
| EYAD RAMADAN<br>Address Available Upon Request | Common Shares | 22 | Common |
| FABIO ORTIZ RODRIGUEZ<br>Address Available Upon Request | Common Shares | 11 | Common |
| FARBETTRE LTD LLC<br>11908 LAKESHORE BLVD<br>THE WADES OF BRATENAHL<br>BRATENAHL OH 44108 | Common Shares | 280 | Common |
| FELIX TEMORES<br>Address Available Upon Request | Common Shares | 24 | Common |
| FERNANDO D RHODES<br>Address Available Upon Request | Common Shares | 24 | Common |
| FLOYD ANDERSON<br>Address Available Upon Request | Common Shares | 94 | Common |
| FLOYD SORIANO<br>Address Available Upon Request | Common Shares | 2,236 | Common |
| FOX ROTHSCHILD LLP<br>C/O FRANK WILLIAMS<br>2 W WASHINGTON STREET<br>GREENVILLE SC 29601 | Common Shares | 8,006 | Common |
| FRANK KNAPP<br>Address Available Upon Request | Common Shares | 461 | Common |
| FREDERICK W BOTERO<br>Address Available Upon Request | Common Shares | 918 | Common |
| G2VP I LLC FOR ITSELF & AS NOMINEE FOR G2VP FOUNDERS FUND I LLC<br>3280 ALPINE ROAD<br>ATTN VALERIE SHEN COO<br>PORTOLLA VALLEY CA 94028 | Common Shares | 1,000,000 | Common |
| G2VP I LLC<br>3280 ALPINE ROAD<br>PORTOLA VALLY CA 94028 | Common Shares | 1,406,297 | Common |
| GABRIEL RIVERA<br>Address Available Upon Request | Common Shares | 16 | Common |
| GARY SMITH<br>Address Available Upon Request | Common Shares | 1,298 | Common |
| GEORGE D MORRISON<br>Address Available Upon Request | Common Shares | 1,721 | Common |

Sheet 12 of 100  in List of Equity Security Holders

In re:  Proterra Inc                                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GEORGE J SADOWSKI JR<br>Address Available Upon Request | Common Shares | 32 | Common |
| GEORGE W FLETCHER<br>Address Available Upon Request | Common Shares | 461 | Common |
| GERMAN TAMAYO<br>Address Available Upon Request | Common Shares | 14 | Common |
| GLENN E DEAN<br>Address Available Upon Request | Common Shares | 23 | Common |
| GONZALO MEJIA SANCHEZ<br>Address Available Upon Request | Common Shares | 42 | Common |
| GOUTHAM RAMARAJ<br>Address Available Upon Request | Common Shares | 90 | Common |
| GREENSPAN LLC<br>C/O JO HACKL<br>Address Available Upon Request | Common Shares | 3,808 | Common |
| GREG HILLMAN<br>Address Available Upon Request | Common Shares | 7,697 | Common |
| GREG KUZMIC<br>Address Available Upon Request | Common Shares | 6,319 | Common |
| GREGORY ATKINS<br>Address Available Upon Request | Common Shares | 948 | Common |
| GREGORY D WORSHAM<br>Address Available Upon Request | Common Shares | 26 | Common |
| GREGORY J SCHAUPP<br>Address Available Upon Request | Common Shares | 119 | Common |
| GREGORY M BROWNLEE<br>Address Available Upon Request | Common Shares | 19 | Common |
| GREGORY PRATT<br>Address Available Upon Request | Common Shares | 1,660 | Common |
| GREYHOUND PARTNERS LLC<br>C/O MALAY SHAH<br>206 N SPRUCE ST STE 2A<br>WINSTON-SALEM NC 27101 | Common Shares | 227 | Common |
| GUSTAVO AVINA<br>Address Available Upon Request | Common Shares | 25 | Common |
| GUSTAVO CEROCHI<br>Address Available Upon Request | Common Shares | 162 | Common |

Sheet 13 of 100  in List of Equity Security Holders

In re:  Proterra Inc _____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| HAROLD L KOHN TR UA 11/19/04 HAROLD LEWIS KOHN REVOCABLE TRUST<br>Address Available Upon Request | Common Shares | 1,479 | Common |
| HAROLD M ANDREWS JR<br>Address Available Upon Request | Common Shares | 12 | Common |
| HARPER INVESTMENTS LLC<br>C/O DOUG HARPER<br>35 W COURT ST SUITE 400<br>GREENVILLE SC 29601 | Common Shares | 19,135 | Common |
| HARRY G BOBOTIS<br>Address Available Upon Request | Common Shares | 6,997 | Common |
| HARRY G FIELDS<br>Address Available Upon Request | Common Shares | 106 | Common |
| HARSH PATEL<br>Address Available Upon Request | Common Shares | 2,810 | Common |
| HAYDEN R SMITH<br>Address Available Upon Request | Common Shares | 5 | Common |
| HEATHER JOHNAS<br>Address Available Upon Request | Common Shares | 77 | Common |
| HEIDI MCNARY<br>Address Available Upon Request | Common Shares | 5,409 | Common |
| HENGKY WEN<br>Address Available Upon Request | Common Shares | 1,203 | Common |
| HERMAN D OLIVER<br>Address Available Upon Request | Common Shares | 18 | Common |
| HOEUN HENG<br>Address Available Upon Request | Common Shares | 97 | Common |
| HOLLY HANBURY-BROWN<br>Address Available Upon Request | Common Shares | 49 | Common |
| HSIN-YI CHEN<br>Address Available Upon Request | Common Shares | 29 | Common |
| HUGH N CHAPMAN<br>Address Available Upon Request | Common Shares | 7,461 | Common |
| IAN M SCHAEFER<br>Address Available Upon Request | Common Shares | 37 | Common |
| INVESTSC INC<br>1201 MAIN STREET<br>COLUMBIA SC 29201 | Common Shares | 114,420 | Common |

In re:  **Proterra Inc**

Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ISAAC DIXON<br>Address Available Upon Request | Common Shares | 110 | Common |
| IVY MALIK<br>Address Available Upon Request | Common Shares | 1,434 | Common |
| JACK SCHULTE<br>Address Available Upon Request | Common Shares | 1,928 | Common |
| JACQUELINE A FAYYAZ<br>Address Available Upon Request | Common Shares | 25 | Common |
| JAIME J LEAL HERNANDEZ<br>Address Available Upon Request | Common Shares | 6 | Common |
| JAKE B SALAZAR<br>Address Available Upon Request | Common Shares | 10 | Common |
| JAMES A CENTORBI<br>Address Available Upon Request | Common Shares | 74 | Common |
| JAMES E TOMLIN<br>Address Available Upon Request | Common Shares | 19 | Common |
| JAMES HUNTER HAYES<br>Address Available Upon Request | Common Shares | 131 | Common |
| JAMES I MILLER<br>Address Available Upon Request | Common Shares | 6 | Common |
| JAMES M FRY<br>Address Available Upon Request | Common Shares | 15 | Common |
| JAMES M HALL<br>Address Available Upon Request | Common Shares | 35 | Common |
| JAMES PORTER<br>Address Available Upon Request | Common Shares | 276 | Common |
| JAMES R HALE<br>Address Available Upon Request | Common Shares | 6 | Common |
| JAMES STOKES<br>Address Available Upon Request | Common Shares | 299 | Common |
| JAMES W PIGGFORD<br>Address Available Upon Request | Common Shares | 59 | Common |
| JAMIE E CABALEIRO<br>Address Available Upon Request | Common Shares | 86 | Common |
| JAMIE R CADDELL<br>Address Available Upon Request | Common Shares | 10 | Common |

In re:   Proterra Inc                                          Case No. _____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JANET E OSWALT<br>Address Available Upon Request | Common Shares | 14 | Common |
| JANICE ADAMS BROCK<br>Address Available Upon Request | Common Shares | 918 | Common |
| JARED C STEWART<br>Address Available Upon Request | Common Shares | 52 | Common |
| JARRETT E BAGWELL<br>Address Available Upon Request | Common Shares | 18 | Common |
| JARRETT W STOLTZFUS<br>Address Available Upon Request | Common Shares | 180 | Common |
| JASON A RAMSTEIN<br>Address Available Upon Request | Common Shares | 73 | Common |
| JASON GREGGS<br>Address Available Upon Request | Common Shares | 94 | Common |
| JASON K DALRYMPLE<br>Address Available Upon Request | Common Shares | 44 | Common |
| JASON M BODFORD<br>Address Available Upon Request | Common Shares | 1,479 | Common |
| JASON M PATRICK<br>Address Available Upon Request | Common Shares | 34 | Common |
| JASON M PAULEY<br>Address Available Upon Request | Common Shares | 72 | Common |
| JASON S BRYANT<br>Address Available Upon Request | Common Shares | 44 | Common |
| JASON T RYAN<br>Address Available Upon Request | Common Shares | 7 | Common |
| JASON W HOM<br>Address Available Upon Request | Common Shares | 5 | Common |
| JAY N STRAIGHT<br>Address Available Upon Request | Common Shares | 24 | Common |
| JAY S SHELLEY TR UA 11/30/05 THE JAY S SHELLEY REVOCABLE TRUST<br>Address Available Upon Request | Common Shares | 249 | Common |
| JAY V DAVIS<br>Address Available Upon Request | Common Shares | 7 | Common |
| JEANNETTE BJOERNSEN<br>Address Available Upon Request | Common Shares | 50 | Common |

Sheet 16 of 100  in List of Equity Security Holders

In re:  __Proterra Inc__                                          Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JEAN-SEBASTIEN COTE<br>Address Available Upon Request | Common Shares | 174 | Common |
| JEFF GARCIA<br>Address Available Upon Request | Common Shares | 19 | Common |
| JEFFERY J HURTIG<br>Address Available Upon Request | Common Shares | 361 | Common |
| JEFFREY D RIDINGS<br>Address Available Upon Request | Common Shares | 27 | Common |
| JEFFREY S BAGWELL<br>Address Available Upon Request | Common Shares | 20 | Common |
| JENNIFER A WEAVER<br>Address Available Upon Request | Common Shares | 40 | Common |
| JENNIFER EPPS<br>Address Available Upon Request | Common Shares | 74 | Common |
| JENNIFER HERRERA<br>Address Available Upon Request | Common Shares | 8 | Common |
| JENNIFER R STEWART<br>Address Available Upon Request | Common Shares | 7 | Common |
| JEREMY J LITTLETON<br>Address Available Upon Request | Common Shares | 9 | Common |
| JEREMY MAX<br>Address Available Upon Request | Common Shares | 5 | Common |
| JEREMY PHILLIPS<br>Address Available Upon Request | Common Shares | 6 | Common |
| JEREMY S JONES<br>Address Available Upon Request | Common Shares | 12 | Common |
| JEROME NAIRNE TR UA 2/13/20 NAIRNE FAMILY REVOCABLE TRUST<br>Address Available Upon Request | Common Shares | 1,298 | Common |
| JESSE ESPADAS<br>Address Available Upon Request | Common Shares | 23 | Common |
| JESSICA I SALVA<br>Address Available Upon Request | Common Shares | 16 | Common |
| JIM DONNELLY<br>Address Available Upon Request | Common Shares | 248 | Common |
| JOAN ROBINSON-BERRY<br>Address Available Upon Request | Common Shares | 19 | Common |

Sheet 17 of 100  in List of Equity Security Holders

In re:   Proterra Inc                                                          Case No. _____
_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JOEL A TORR<br>Address Available Upon Request | Common Shares | 3,650 | Common |
| JOEL MELERO<br>Address Available Upon Request | Common Shares | 1,950 | Common |
| JOEL T BROOKET<br>Address Available Upon Request | Common Shares | 70 | Common |
| JOEL THOMPSON<br>Address Available Upon Request | Common Shares | 34 | Common |
| JOEY W MENDOZA SR<br>Address Available Upon Request | Common Shares | 18 | Common |
| JOHN BAKITA<br>Address Available Upon Request | Common Shares | 343 | Common |
| JOHN C DUNN<br>Address Available Upon Request | Common Shares | 31 | Common |
| JOHN CASEY<br>Address Available Upon Request | Common Shares | 20,871 | Common |
| JOHN F GOMEZ OCAMPO<br>Address Available Upon Request | Common Shares | 41 | Common |
| JOHN HABER<br>Address Available Upon Request | Common Shares | 1 | Common |
| JOHN M HORTH<br>Address Available Upon Request | Common Shares | 2,062 | Common |
| JOHN P ZIELINSKI<br>Address Available Upon Request | Common Shares | 140 | Common |
| JOHN RUNYON<br>Address Available Upon Request | Common Shares | 15 | Common |
| JOHN T VENALECK<br>Address Available Upon Request | Common Shares | 6,036 | Common |
| JOHN V AGUILAR<br>Address Available Upon Request | Common Shares | 106 | Common |
| JONATHAN AXELRAD<br>Address Available Upon Request | Common Shares | 3,362 | Common |
| JONATHAN E DAVIS<br>Address Available Upon Request | Common Shares | 25 | Common |
| JONATHAN M EGELSTON<br>Address Available Upon Request | Common Shares | 17 | Common |

Sheet 18 of 100  in List of Equity Security Holders

In re: __Proterra Inc__                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JONATHAN R FIERRO<br>Address Available Upon Request | Common Shares | 31 | Common |
| JONATHAN R GONZALES<br>Address Available Upon Request | Common Shares | 4 | Common |
| JONNATHAN M THOMPSON<br>Address Available Upon Request | Common Shares | 14 | Common |
| JOSE E MARTINEZ<br>Address Available Upon Request | Common Shares | 4 | Common |
| JOSE VALENZUELA<br>Address Available Upon Request | Common Shares | 34 | Common |
| JOSEPH A FRASCATI<br>Address Available Upon Request | Common Shares | 1,081 | Common |
| JOSEPH HOLDEN<br>Address Available Upon Request | Common Shares | 16 | Common |
| JOSEPH MOSHER<br>Address Available Upon Request | Common Shares | 37 | Common |
| JOSEPH P HETTMANN<br>Address Available Upon Request | Common Shares | 14 | Common |
| JOSEPH S GOINS III<br>Address Available Upon Request | Common Shares | 30 | Common |
| JOSEPH S PLUMLEY<br>Address Available Upon Request | Common Shares | 25 | Common |
| JOSHUA AMARNATH<br>Address Available Upon Request | Common Shares | 1,468 | Common |
| JOSHUA B STEWART<br>Address Available Upon Request | Common Shares | 1,346 | Common |
| JOSHUA GOLDMAN<br>Address Available Upon Request | Common Shares | 659 | Common |
| JOSHUA HO<br>Address Available Upon Request | Common Shares | 17 | Common |
| JOSHUA J SCHNEIDER<br>Address Available Upon Request | Common Shares | 110 | Common |
| JOSHUA R ASHE<br>Address Available Upon Request | Common Shares | 14 | Common |
| JOVAN MONTANO-MARTINEZ<br>Address Available Upon Request | Common Shares | 38 | Common |

In re:  **Proterra Inc**                                                    Case No. _____
_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| JUAN A GARCIA<br>Address Available Upon Request | Common Shares | 10 | Common |
| JUAN C OCHOA<br>Address Available Upon Request | Common Shares | 27 | Common |
| JUAN F MEZA<br>Address Available Upon Request | Common Shares | 6 | Common |
| JUAN GARCIA<br>Address Available Upon Request | Common Shares | 50 | Common |
| JUANA PEREZ<br>Address Available Upon Request | Common Shares | 1,147 | Common |
| JULIET LEE<br>Address Available Upon Request | Common Shares | 546 | Common |
| JUOAQUINA CREMEDY<br>Address Available Upon Request | Common Shares | 10 | Common |
| JUSTIN CARPENTER<br>Address Available Upon Request | Common Shares | 7 | Common |
| JUSTIN G SIX<br>Address Available Upon Request | Common Shares | 12 | Common |
| JUSTIN SMITH<br>Address Available Upon Request | Common Shares | 16 | Common |
| KALI SUNKARA<br>Address Available Upon Request | Common Shares | 445 | Common |
| KALLAN O CARBAUGH<br>Address Available Upon Request | Common Shares | 54 | Common |
| KAMERON D HILL<br>Address Available Upon Request | Common Shares | 16 | Common |
| KAR CHUN CHENG<br>Address Available Upon Request | Common Shares | 11,701 | Common |
| KARISSA M LITTLEJOHN<br>Address Available Upon Request | Common Shares | 11 | Common |
| KARTHIKEYAN GOPALUNI<br>Address Available Upon Request | Common Shares | 210 | Common |
| KASHUNDA W KNIGHT<br>Address Available Upon Request | Common Shares | 15 | Common |
| KATHERINE E TURNER<br>Address Available Upon Request | Common Shares | 28 | Common |

In re:   Proterra Inc                                          Case No. _____
_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KATHY THAI<br>Address Available Upon Request | Common Shares | 26 | Common |
| KAUSHIK M RAVAL<br>Address Available Upon Request | Common Shares | 115 | Common |
| KEITH B BALDONADO<br>Address Available Upon Request | Common Shares | 53 | Common |
| KEITH DRUMMOND<br>Address Available Upon Request | Common Shares | 69 | Common |
| KEITH HUDGINS<br>Address Available Upon Request | Common Shares | 1,298 | Common |
| KEN PEDOTTO<br>Address Available Upon Request | Common Shares | 743 | Common |
| KENDALL S BLAKE<br>Address Available Upon Request | Common Shares | 9 | Common |
| KENDRICK S DEAN<br>Address Available Upon Request | Common Shares | 12 | Common |
| KENNETH A ADOMAITIS<br>Address Available Upon Request | Common Shares | 860 | Common |
| KENNETH J RAY<br>Address Available Upon Request | Common Shares | 10 | Common |
| KENNETH M BECKER<br>Address Available Upon Request | Common Shares | 25 | Common |
| KENNETH REIL<br>Address Available Upon Request | Common Shares | 2,407 | Common |
| KENNETH SCULLY<br>Address Available Upon Request | Common Shares | 4,589 | Common |
| KENNETH SEKLEY<br>Address Available Upon Request | Common Shares | 648 | Common |
| KENYA HARRIS<br>Address Available Upon Request | Common Shares | 5 | Common |
| KEVIN J SINIARD<br>Address Available Upon Request | Common Shares | 491 | Common |
| KEVIN W PEABODY<br>Address Available Upon Request | Common Shares | 101 | Common |
| KEYUR SHAH<br>Address Available Upon Request | Common Shares | 4,236 | Common |

In re:   Proterra Inc _____     Case No. _____

_____Debtor(s)_____

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KPCB HOLDINGS INC<br>C/O KLEINER PERKINS CAUFIELD & BYERS<br>2750 SAND HILL ROAD<br>MENLO PARK CA 94025 | Common Shares | 16,326,001 | Common |
| KRISTOPHER CARROLL<br>Address Available Upon Request | Common Shares | 985 | Common |
| KRISTOPHER L MOODY<br>Address Available Upon Request | Common Shares | 9 | Common |
| KURLAND FAMILY LLC<br>C/O LAWRENCE KURLAND<br>PO BOX 269<br>MONTMORENCI SC 29839 | Common Shares | 3,023 | Common |
| KYLE D RUFFER<br>Address Available Upon Request | Common Shares | 12 | Common |
| KYLE D SEMMLER<br>Address Available Upon Request | Common Shares | 274 | Common |
| KYLE E EDELMAN<br>Address Available Upon Request | Common Shares | 50 | Common |
| KYLE V FARLOW<br>Address Available Upon Request | Common Shares | 83 | Common |
| L CHARLES BANKS<br>Address Available Upon Request | Common Shares | 5,806 | Common |
| LAKSHMI PRASAD MALEMPATI<br>Address Available Upon Request | Common Shares | 7,970 | Common |
| LEE E WIXOM<br>Address Available Upon Request | Common Shares | 548 | Common |
| LESLEY M FONOKALAFI<br>Address Available Upon Request | Common Shares | 12 | Common |
| LINDA GOVREAU TR UA 12/31/21 LINDA GOVREAU TRUST<br>Address Available Upon Request | Common Shares | 972 | Common |
| LISA C LILLELUND<br>Address Available Upon Request | Common Shares | 276 | Common |
| LK OPPORTUNITIES FUND II (Q) L P<br>C/O KEYSTONE NATIONAL GROUP LLC<br>60 E SOUTH TEMPLE SUITE 2100<br>SALT LAKE CTY UT 84111 | Common Shares | 99,404 | Common |
| LK OPPORTUNITIES FUND II L P<br>C/O KEYSTONE NATIONAL GROUP LLC<br>60 E SOUTH TEMPLE SUITE 2100<br>SALT LAKE CTY UT 84111 | Common Shares | 66,269 | Common |

In re:  __Proterra Inc__                                                      Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| LMBS INVESTMENTS LLC<br>C/O MALAY SHAH<br>Address Available Upon Request | Common Shares | 514 | Common |
| LORAND MOLDOVAN<br>Address Available Upon Request | Common Shares | 35 | Common |
| LORI COLLINS<br>Address Available Upon Request | Common Shares | 898 | Common |
| LORI S RHODES<br>Address Available Upon Request | Common Shares | 168 | Common |
| LUIS L BAGLIN<br>Address Available Upon Request | Common Shares | 7,016 | Common |
| LUIS SIERRA<br>Address Available Upon Request | Common Shares | 14 | Common |
| MARC PUNZALAN<br>Address Available Upon Request | Common Shares | 85 | Common |
| MARCOS A AGUIRRE<br>Address Available Upon Request | Common Shares | 16 | Common |
| MARCUS T RICE<br>Address Available Upon Request | Common Shares | 42 | Common |
| MARGARET ANN TAGLIERE TRUST<br>Address Available Upon Request | Common Shares | 6,240 | Common |
| MARIKIT RIVERA<br>Address Available Upon Request | Common Shares | 19 | Common |
| MARK ESSEX<br>Address Available Upon Request | Common Shares | 12,117 | Common |
| MARK L NORTON<br>Address Available Upon Request | Common Shares | 53 | Common |
| MARK PARRIOTT<br>Address Available Upon Request | Common Shares | 17 | Common |
| MARK WATERFIELD<br>Address Available Upon Request | Common Shares | 496 | Common |
| MARQUIS PHILLIPS<br>Address Available Upon Request | Common Shares | 19 | Common |
| MARTIN RIVERA<br>Address Available Upon Request | Common Shares | 17 | Common |
| MARTY BROWN<br>Address Available Upon Request | Common Shares | 476 | Common |

Sheet 23 of 100  in List of Equity Security Holders

In re:  Proterra Inc                                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARTY BROWN<br>Address Available Upon Request | Common Shares | 500 | Common |
| MATTHEW B CRAWFORD<br>Address Available Upon Request | Common Shares | 21 | Common |
| MATTHEW C SEVILLA<br>Address Available Upon Request | Common Shares | 12 | Common |
| MATTHEW D WARD<br>Address Available Upon Request | Common Shares | 53 | Common |
| MATTHEW HARMON<br>Address Available Upon Request | Common Shares | 47 | Common |
| MATTHEW HILL<br>Address Available Upon Request | Common Shares | 64 | Common |
| MATTHEW J STAMBAUGH<br>Address Available Upon Request | Common Shares | 393 | Common |
| MATTHEW R HAMILTON<br>Address Available Upon Request | Common Shares | 16 | Common |
| MATTHEW WEST<br>Address Available Upon Request | Common Shares | 117 | Common |
| MATTHEW WHITEHEAD<br>Address Available Upon Request | Common Shares | 1,541 | Common |
| MAXIMILIANO SALAZAR<br>Address Available Upon Request | Common Shares | 1,945 | Common |
| MAXIMO DELGADO<br>Address Available Upon Request | Common Shares | 83 | Common |
| MEENA TALASILA<br>Address Available Upon Request | Common Shares | 3,558 | Common |
| MEGAN FINNERN<br>Address Available Upon Request | Common Shares | 377 | Common |
| MEGAN K SHEVLIN<br>Address Available Upon Request | Common Shares | 48 | Common |
| MELVIN YUMANG<br>Address Available Upon Request | Common Shares | 18 | Common |
| MELVON HARRIS<br>Address Available Upon Request | Common Shares | 17 | Common |
| MERCEDES E PARHAM<br>Address Available Upon Request | Common Shares | 7 | Common |

Sheet 24 of 100  in List of Equity Security Holders

In re:  Proterra Inc                                                     Case No. _____

_____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICCO LLC<br>C/O MINOR SHAW<br>Address Available Upon Request | Common Shares | 461 | Common |
| MICHAEL A MENDENHALL<br>Address Available Upon Request | Common Shares | 573 | Common |
| MICHAEL A WYNNIK<br>Address Available Upon Request | Common Shares | 53 | Common |
| MICHAEL CHAMBERLAIN<br>Address Available Upon Request | Common Shares | 5 | Common |
| MICHAEL D REED II<br>Address Available Upon Request | Common Shares | 18 | Common |
| MICHAEL D RODRIGUEZ<br>Address Available Upon Request | Common Shares | 7 | Common |
| MICHAEL DELOACH<br>Address Available Upon Request | Common Shares | 3,566 | Common |
| MICHAEL E HENNESSY<br>Address Available Upon Request | Common Shares | 1,346 | Common |
| MICHAEL HIN<br>Address Available Upon Request | Common Shares | 46 | Common |
| MICHAEL J CLARK<br>Address Available Upon Request | Common Shares | 62 | Common |
| MICHAEL J DODD<br>Address Available Upon Request | Common Shares | 48 | Common |
| MICHAEL JAMES<br>Address Available Upon Request | Common Shares | 2 | Common |
| MICHAEL MINER<br>Address Available Upon Request | Common Shares | 63 | Common |
| MICHAEL MINO<br>Address Available Upon Request | Common Shares | 710 | Common |
| MICHAEL PETERS<br>Address Available Upon Request | Common Shares | 136 | Common |
| MICHAEL RAY SEGVICH<br>Address Available Upon Request | Common Shares | 4,180 | Common |
| MICHAEL S BOGGESS<br>Address Available Upon Request | Common Shares | 479 | Common |
| MICHAEL SMITH<br>Address Available Upon Request | Common Shares | 3,093 | Common |

Sheet 25 of 100  in List of Equity Security Holders

In re:   Proterra Inc                                                    Case No. _____

_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MICHEAL W WALKER<br>Address Available Upon Request | Common Shares | 528 | Common |
| MICHELE B DESROCHERS<br>Address Available Upon Request | Common Shares | 344 | Common |
| MICHELLE BENSON<br>Address Available Upon Request | Common Shares | 171 | Common |
| MICHELLE L SNOW<br>Address Available Upon Request | Common Shares | 116 | Common |
| MIGUEL MENDEZ<br>Address Available Upon Request | Common Shares | 21 | Common |
| MIKE BISMEYER<br>Address Available Upon Request | Common Shares | 18 | Common |
| MJP 2015 LLC<br>Address Available Upon Request | Common Shares | 8,247 | Common |
| MOHAMMED SHEIKH<br>Address Available Upon Request | Common Shares | 5,132 | Common |
| MOISES MEJIA SANCHEZ<br>Address Available Upon Request | Common Shares | 17 | Common |
| MONTEITH L PHILLIPS<br>Address Available Upon Request | Common Shares | 7 | Common |
| MORGHAN B DAVIDSON<br>Address Available Upon Request | Common Shares | 20 | Common |
| MT WHITNEY INVESTMENTS<br>ATTN JEFF BAUM<br>3109 GRAND AVENUE #541<br>MIAMI FL 33133 | Common Shares | 1,022,348 | Common |
| NABIL CACHEIRO-HAMDI<br>Address Available Upon Request | Common Shares | 1,298 | Common |
| NANCY A SKOE<br>Address Available Upon Request | Common Shares | 2,111 | Common |
| NATALIE RAMIREZ<br>Address Available Upon Request | Common Shares | 2,247 | Common |
| NATHAN D THOMAS<br>Address Available Upon Request | Common Shares | 20 | Common |
| NATHAN D WITCHER<br>Address Available Upon Request | Common Shares | 15 | Common |

In re:  __Proterra Inc__                                              Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NATHAN LOWSTUTER<br>Address Available Upon Request | Common Shares | 4,421 | Common |
| NATHAN R BLAIR<br>Address Available Upon Request | Common Shares | 45 | Common |
| NATHAN SCHLARB<br>Address Available Upon Request | Common Shares | 16 | Common |
| NEELESH VALAME<br>Address Available Upon Request | Common Shares | 6,883 | Common |
| NEILL TIMMONS<br>Address Available Upon Request | Common Shares | 4,816 | Common |
| NEILL TIMMONS<br>Address Available Upon Request | Common Shares | 503 | Common |
| NEW PAGE CAPITAL LLC<br>C/O ADAM DUGGINS<br>2616 PHOENIX DRIVE<br>GREENSBORO NC 27408 | Common Shares | 492 | Common |
| NICHOLAS M MARQUEZ<br>Address Available Upon Request | Common Shares | 36 | Common |
| NICK G GALLEGOS<br>Address Available Upon Request | Common Shares | 1 | Common |
| NIKKI L WEEKS<br>Address Available Upon Request | Common Shares | 31 | Common |
| NILESH DARADE<br>Address Available Upon Request | Common Shares | 16,346 | Common |
| NISHANT DIXIT<br>Address Available Upon Request | Common Shares | 119 | Common |
| NIZAR GULAMHUSSEIN<br>Address Available Upon Request | Common Shares | 195 | Common |
| NORMAN E ESPINOZA SR<br>Address Available Upon Request | Common Shares | 24 | Common |
| OSCAR PARDINAS<br>Address Available Upon Request | Common Shares | 1,434 | Common |
| PATRICK A TYLER<br>Address Available Upon Request | Common Shares | 29 | Common |
| PATRICK C BROOKS<br>Address Available Upon Request | Common Shares | 19 | Common |

In re: __Proterra Inc__                                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PATRICK RICHTER<br>Address Available Upon Request | Common Shares | 139 | Common |
| PATRICK W CLEARY<br>Address Available Upon Request | Common Shares | 24 | Common |
| PATTY MARTIN<br>Address Available Upon Request | Common Shares | 2,867 | Common |
| PAUL CLARK<br>Address Available Upon Request | Common Shares | 7,426 | Common |
| PAUL DOERRER<br>Address Available Upon Request | Common Shares | 192 | Common |
| PAUL KELLER<br>Address Available Upon Request | Common Shares | 37 | Common |
| PAUL L BOYKIN<br>Address Available Upon Request | Common Shares | 90 | Common |
| PAUL MOTTRAM<br>Address Available Upon Request | Common Shares | 15,487 | Common |
| PAUL POMERLEAU<br>Address Available Upon Request | Common Shares | 1,298 | Common |
| PAUL SIMS<br>Address Available Upon Request | Common Shares | 3,611 | Common |
| PEDRO LOPEZ<br>Address Available Upon Request | Common Shares | 28 | Common |
| PEDRO MEDINA<br>Address Available Upon Request | Common Shares | 87 | Common |
| PENSCO TRUST CUST FBO JON EMMETT SHULER ROTH IRA<br>FBO JON EMMETT SHULER ROTH IRA<br>311 E MAIN ST<br>SPARTANBURG SC 29302 | Common Shares | 716 | Common |
| PERRY BOLICK<br>Address Available Upon Request | Common Shares | 2,424 | Common |
| PETER B BUCKLEY & LORIAN F PERALTA-RAMOS JT TEN<br>Address Available Upon Request | Common Shares | 378 | Common |
| PETER BUCKLEY<br>Address Available Upon Request | Common Shares | 462 | Common |
| PHILIP EXLEY<br>Address Available Upon Request | Common Shares | 3,302 | Common |

In re:  Proterra Inc                                                         Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| PHILIP GREGORY<br>Address Available Upon Request | Common Shares | 59,823 | Common |
| PHILIP J MARQUES<br>Address Available Upon Request | Common Shares | 14 | Common |
| PHILIP M REALE<br>Address Available Upon Request | Common Shares | 103 | Common |
| PHILLIP M CAIN<br>Address Available Upon Request | Common Shares | 32 | Common |
| PORSHAY L BECKETT<br>Address Available Upon Request | Common Shares | 7 | Common |
| PRANAV A TULPULE<br>Address Available Upon Request | Common Shares | 24 | Common |
| PRESTON L RUSSELL<br>Address Available Upon Request | Common Shares | 10 | Common |
| R TIMOTHY RICE<br>Address Available Upon Request | Common Shares | 248 | Common |
| RACHEL STRANGEWAY<br>Address Available Upon Request | Common Shares | 77 | Common |
| RADHIKA SONTAKAY<br>Address Available Upon Request | Common Shares | 42 | Common |
| RAFAEL ALMENDARES<br>Address Available Upon Request | Common Shares | 492 | Common |
| RAFAEL TRIAS<br>Address Available Upon Request | Common Shares | 23 | Common |
| RAMIRO SOTO<br>Address Available Upon Request | Common Shares | 12 | Common |
| RAMON J BARROSO<br>Address Available Upon Request | Common Shares | 122 | Common |
| RAMON NUNEZ<br>Address Available Upon Request | Common Shares | 7 | Common |
| RAMON ORONIA JR<br>Address Available Upon Request | Common Shares | 12 | Common |
| RAMSEY PARRY<br>Address Available Upon Request | Common Shares | 1,258 | Common |
| RANDAL G COOK<br>Address Available Upon Request | Common Shares | 67 | Common |

In re:   Proterra Inc                                                                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RANDALL D GILL<br>Address Available Upon Request | Common Shares | 24 | Common |
| RANDALL D MILLER<br>Address Available Upon Request | Common Shares | 1,147 | Common |
| RAVI TANUKU<br>Address Available Upon Request | Common Shares | 2,500 | Common |
| REALTRUST IRA ALTERNATIVES LLC CUSTFBO LEWIS T SMOAK IRA<br>FBO LEWIS T SMOAK IRA<br>Address Available Upon Request | Common Shares | 8,138 | Common |
| REBECCA LULA<br>Address Available Upon Request | Common Shares | 2,597 | Common |
| REDAPTIVE INC<br>Address Available Upon Request | Common Shares | 1,373 | Common |
| REGINALD BULA<br>Address Available Upon Request | Common Shares | 1,308 | Common |
| RHETT MCCRAW<br>Address Available Upon Request | Common Shares | 870 | Common |
| RICARDO R RICASATA<br>Address Available Upon Request | Common Shares | 6 | Common |
| RICHARD EUGENE BALLENGER<br>Address Available Upon Request | Common Shares | 3,671 | Common |
| RICHARD H LANGDON<br>Address Available Upon Request | Common Shares | 62 | Common |
| RICHARD M RUVALCABA<br>Address Available Upon Request | Common Shares | 4 | Common |
| RICHARD STARK<br>Address Available Upon Request | Common Shares | 342 | Common |
| RICHARD W HUIBREGTSE<br>Address Available Upon Request | Common Shares | 3,464 | Common |
| RICHARD WAGER<br>Address Available Upon Request | Common Shares | 62 | Common |
| RICK FARRELL<br>Address Available Upon Request | Common Shares | 2,726 | Common |
| RICK PENNELL<br>Address Available Upon Request | Common Shares | 12,009 | Common |

Sheet 30 of 100  in List of Equity Security Holders

In re:  __Proterra Inc__                                              Case No. _____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| RINEHART IP LLC<br>C/O JAY RINEHART<br>1339 EBENEZER RD<br>ROCK HILL SC 29732 | Common Shares | 1,660 | Common |
| ROBERT C GLENN<br>Address Available Upon Request | Common Shares | 59 | Common |
| ROBERT C JOHNSON<br>Address Available Upon Request | Common Shares | 30 | Common |
| ROBERT G DUBOSE<br>Address Available Upon Request | Common Shares | 6 | Common |
| ROBERT GALEA<br>Address Available Upon Request | Common Shares | 1,033 | Common |
| ROBERT J CASTLEBERRY<br>Address Available Upon Request | Common Shares | 13 | Common |
| ROBERT L FROST SR<br>Address Available Upon Request | Common Shares | 1,003 | Common |
| ROBERT L MODDER<br>Address Available Upon Request | Common Shares | 90 | Common |
| ROBERT SCHRAM<br>Address Available Upon Request | Common Shares | 3 | Common |
| ROBERT T WILSON<br>Address Available Upon Request | Common Shares | 6 | Common |
| ROGER A INNES<br>Address Available Upon Request | Common Shares | 138 | Common |
| ROGERS ROBINSON JR<br>Address Available Upon Request | Common Shares | 15 | Common |
| ROHIT SEETHARAM<br>Address Available Upon Request | Common Shares | 3,612 | Common |
| ROLANDO HERNANDEZ<br>Address Available Upon Request | Common Shares | 44 | Common |
| RONALD A CHACON<br>Address Available Upon Request | Common Shares | 18 | Common |
| RONALD G DIZON<br>Address Available Upon Request | Common Shares | 6 | Common |
| RONALD K PETERSON<br>Address Available Upon Request | Common Shares | 16 | Common |

In re: __Proterra Inc__                                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROSEMARIE TICE<br>Address Available Upon Request | Common Shares | 9,063 | Common |
| RUSSELL J MARTINEZ<br>Address Available Upon Request | Common Shares | 16 | Common |
| RYAN LIU<br>Address Available Upon Request | Common Shares | 3,312 | Common |
| RYAN MCDANIEL JAMES<br>Address Available Upon Request | Common Shares | 5,870 | Common |
| RYAN NGUYEN<br>Address Available Upon Request | Common Shares | 29 | Common |
| RYAN T SAUNDERS<br>Address Available Upon Request | Common Shares | 76 | Common |
| SABRINA MAZOOJI<br>Address Available Upon Request | Common Shares | 11,747 | Common |
| SAISINDHU KOTHA<br>Address Available Upon Request | Common Shares | 1,033 | Common |
| SAMHITH BABU REDDY PENDLY<br>Address Available Upon Request | Common Shares | 51 | Common |
| SAMUEL A FLORES<br>Address Available Upon Request | Common Shares | 4 | Common |
| SAMUEL AHN<br>Address Available Upon Request | Common Shares | 3,098 | Common |
| SAMUEL GASTELUM<br>Address Available Upon Request | Common Shares | 860 | Common |
| SANDRA BIRCH<br>Address Available Upon Request | Common Shares | 16 | Common |
| SANN MEN<br>Address Available Upon Request | Common Shares | 2,541 | Common |
| SARAH K HULSEMAN-COLLETTI<br>Address Available Upon Request | Common Shares | 6,424 | Common |
| SAROEUTH SOM<br>Address Available Upon Request | Common Shares | 8 | Common |
| SATISH C MALLADI<br>Address Available Upon Request | Common Shares | 62 | Common |

In re:  Proterra Inc                                                    Case No. _____
———————————————————————————
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCHNEIDER ELECTRIC FOUNDRIES LLC 2882 SAND HILL ROAD SUITE 118 ATTN GRANT ALLEN GENERAL PARTNER MENLO PARK CA 94025 | Common Shares | 400,000 | Common |
| SCOTT BRUNNER Address Available Upon Request | Common Shares | 37 | Common |
| SCOTT C RAAP Address Available Upon Request | Common Shares | 32 | Common |
| SCOTT D RICHARDSON Address Available Upon Request | Common Shares | 82 | Common |
| SCOTT PETERS Address Available Upon Request | Common Shares | 5 | Common |
| SCOTT R BAKER Address Available Upon Request | Common Shares | 477 | Common |
| SCOTT SCRUGGS Address Available Upon Request | Common Shares | 717 | Common |
| SEAN LOCK Address Available Upon Request | Common Shares | 2,295 | Common |
| SEAN MOORE Address Available Upon Request | Common Shares | 3,895 | Common |
| SEHNAZ OZGUR Address Available Upon Request | Common Shares | 49,355 | Common |
| SENECA ANDREW SCHEPMANN Address Available Upon Request | Common Shares | 16,127 | Common |
| SERGIO RICO Address Available Upon Request | Common Shares | 40 | Common |
| SERGIO RODRIGUEZ Address Available Upon Request | Common Shares | 619 | Common |
| SHANTANU V BHAVE Address Available Upon Request | Common Shares | 37 | Common |
| SHAWN M MCNEIL Address Available Upon Request | Common Shares | 24 | Common |
| SHAWN M WHITE Address Available Upon Request | Common Shares | 16 | Common |
| SHERI L LYLES Address Available Upon Request | Common Shares | 14 | Common |

In re:  Proterra Inc                                              Case No. _____
_____
            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SHERRI MILLER<br>Address Available Upon Request | Common Shares | 1,434 | Common |
| SHON ISENHOUR<br>Address Available Upon Request | Common Shares | 1,298 | Common |
| SHYANNE M WEBB<br>Address Available Upon Request | Common Shares | 6 | Common |
| SPENCER W SCHOBERT<br>Address Available Upon Request | Common Shares | 9 | Common |
| SRIKANTH GOVINDARAJULU<br>Address Available Upon Request | Common Shares | 4,531 | Common |
| STANLEY D HUDGENS<br>Address Available Upon Request | Common Shares | 11 | Common |
| STEPHEN E LOLLIS<br>Address Available Upon Request | Common Shares | 24 | Common |
| STEPHEN FRANCIS O'NEIL<br>Address Available Upon Request | Common Shares | 2,467 | Common |
| STEPHEN JOHNSON<br>Address Available Upon Request | Common Shares | 467 | Common |
| STEPHEN NEAL<br>Address Available Upon Request | Common Shares | 17 | Common |
| STEPHEN P COFTA<br>Address Available Upon Request | Common Shares | 35 | Common |
| STEVEN A DAY<br>Address Available Upon Request | Common Shares | 9 | Common |
| STEVEN A WERBER<br>Address Available Upon Request | Common Shares | 551 | Common |
| STEVEN EDWARD BREWSTER<br>Address Available Upon Request | Common Shares | 367 | Common |
| STEVEN H OWINGS<br>Address Available Upon Request | Common Shares | 6,997 | Common |
| STEVEN H SIMMONS<br>Address Available Upon Request | Common Shares | 89 | Common |
| STUART FRANK REICHENBACH<br>Address Available Upon Request | Common Shares | 26,611 | Common |
| SUCHISMITA MISHRA<br>Address Available Upon Request | Common Shares | 7,478 | Common |

In re:  **Proterra Inc** _____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SURESH K KARRI<br>Address Available Upon Request | Common Shares | 231 | Common |
| SUSAN FINKEL<br>Address Available Upon Request | Common Shares | 492 | Common |
| SUSAN MCMURRY<br>Address Available Upon Request | Common Shares | 5,839 | Common |
| TAI CHI NGUYEN<br>Address Available Upon Request | Common Shares | 25 | Common |
| TAMMY E SECK<br>Address Available Upon Request | Common Shares | 16 | Common |
| TANNER A HILL<br>Address Available Upon Request | Common Shares | 40 | Common |
| THE ENTRUST GROUP INC FBO EVELYN L BREWER<br>FBO EVELYN L BREWER<br>555 12TH STREET SUITE 900<br>OAKLAND CA 94607 | Common Shares | 13,767 | Common |
| THEO KINARD<br>Address Available Upon Request | Common Shares | 24 | Common |
| THERESA MATTHEWS<br>Address Available Upon Request | Common Shares | 1,760 | Common |
| THOMAS D MCDUFFEE<br>Address Available Upon Request | Common Shares | 35 | Common |
| THOMAS DUGGAN<br>Address Available Upon Request | Common Shares | 84 | Common |
| THOMAS E RENO<br>Address Available Upon Request | Common Shares | 74 | Common |
| THOMAS LAUER<br>Address Available Upon Request | Common Shares | 461 | Common |
| THOMAS NASS JR<br>Address Available Upon Request | Common Shares | 9 | Common |
| THREE W PARTNERS LTD<br>29114 STEVENSON GATE<br>FAIR OAKS TX 78015-4793 | Common Shares | 129,468 | Common |
| TIMOTHY JOSEPH MCCARTNEY<br>Address Available Upon Request | Common Shares | 233 | Common |
| TIMOTHY M VESS<br>Address Available Upon Request | Common Shares | 110 | Common |

Sheet 35 of 100  in List of Equity Security Holders

In re: __Proterra Inc__                                    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TIMOTHY S STAFFORD<br>Address Available Upon Request | Common Shares | 440 | Common |
| TING TING ZHONG<br>Address Available Upon Request | Common Shares | 14 | Common |
| TOM VON REICHBAUER<br>Address Available Upon Request | Common Shares | 3,201 | Common |
| TOMMY TRUJILLO<br>Address Available Upon Request | Common Shares | 102 | Common |
| TRAVIS D BISHOP<br>Address Available Upon Request | Common Shares | 63 | Common |
| TRAVIS K BRAZNELL<br>Address Available Upon Request | Common Shares | 25 | Common |
| TREVOR THOMPSON<br>Address Available Upon Request | Common Shares | 14 | Common |
| TSENG CHEN<br>Address Available Upon Request | Common Shares | 14 | Common |
| TYLER ALTOM<br>Address Available Upon Request | Common Shares | 860 | Common |
| TYLER G HABER<br>Address Available Upon Request | Common Shares | 1 | Common |
| ULU VENTURES LLC<br>Address Available Upon Request | Common Shares | 12,915 | Common |
| VC INVESTMENTS LLC<br>C/O JOHN MURPHY<br>Address Available Upon Request | Common Shares | 5,232 | Common |
| VICKI GROAT<br>Address Available Upon Request | Common Shares | 50,466 | Common |
| VIKRAM SUNDARRAJ<br>Address Available Upon Request | Common Shares | 140 | Common |
| VINCENT H WEBB<br>Address Available Upon Request | Common Shares | 166 | Common |
| VISHAAL KRISHNA ANURAAGAVI KANNAN<br>Address Available Upon Request | Common Shares | 40 | Common |
| W REED BROWN & SUZANNE W BROWN JT TEN<br>Address Available Upon Request | Common Shares | 1,475 | Common |
| WALTER KNIGHT<br>Address Available Upon Request | Common Shares | 5 | Common |

In re:   Proterra Inc                                                    Case No. _____
_____
                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| WB VENTURES LLC<br>C/O COLIN WOLFE<br>7 CORPORATE CENTER CT SUITE B<br>GREENSBORO NC 27408 | Common Shares | 898 | Common |
| WENDY H HENDERSON<br>Address Available Upon Request | Common Shares | 35 | Common |
| WILLIAM ALMONTE<br>Address Available Upon Request | Common Shares | 759 | Common |
| WILLIAM E ROGERS<br>Address Available Upon Request | Common Shares | 17 | Common |
| WILLIAM E SPALDING<br>Address Available Upon Request | Common Shares | 36 | Common |
| WILLIAM EDENFIELD<br>Address Available Upon Request | Common Shares | 920 | Common |
| WILLIAM F SNELGROVE II<br>Address Available Upon Request | Common Shares | 64 | Common |
| WILLIAM H AYERS<br>Address Available Upon Request | Common Shares | 10 | Common |
| WILLIAM L KEMME<br>Address Available Upon Request | Common Shares | 254 | Common |
| WILLIAM N HALL<br>Address Available Upon Request | Common Shares | 14 | Common |
| WILLIAM R COLLIER<br>Address Available Upon Request | Common Shares | 15 | Common |
| WILLIAM R WERNER<br>Address Available Upon Request | Common Shares | 7 | Common |
| WILLIAM REEVES<br>Address Available Upon Request | Common Shares | 344 | Common |
| WILLIAM RIVERA<br>Address Available Upon Request | Common Shares | 58 | Common |
| WILLIAM WILLIAMS<br>Address Available Upon Request | Common Shares | 11,185 | Common |
| WILSON SMITH<br>Address Available Upon Request | Common Shares | 1,501 | Common |
| YOGESH A PAWAR<br>Address Available Upon Request | Common Shares | 96 | Common |

In re:  **Proterra Inc**                                                                    Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| YOLANDA P WHITESIDE<br>Address Available Upon Request | Common Shares | 46 | Common |
| YOSEF N ABERA<br>Address Available Upon Request | Common Shares | 7 | Common |
| YUET FAN CHAN<br>Address Available Upon Request | Common Shares | 7,290 | Common |
| ZHIFANG WANG<br>Address Available Upon Request | Common Shares | 5,466 | Common |
| ZUBIN MAHARAJ<br>Address Available Upon Request | Common Shares | 8,259 | Common |

**Fill in this information to identify the case:**

Debtor name    **Proterra Operating Company, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.    Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
☒    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒    Other document that requires a declaration    **Consolidated Corporate Ownership Statement and List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **08/07/2023**         X  */s/ Gareth T. Joyce*
                                      Signature of individual signing on behalf of debtor

                                      **Gareth T. Joyce**
                                      Printed name

                                      **Chief Executive Officer**
                                      Position or relationship to debtor