**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| PROTERRA INC, *et al.*,[1] | Case No. 23-11120 (BLS) |
| | (Jointly Administered) |
| Debtors. | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**PROTERRA OPERATING COMPANY, INC (CASE NO. 23-11121)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (9565); and Proterra Operating Company, Inc. (8459). The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PROTERRA INC, *et al.*,[1] | ) | Case No. 23-11120 (BLS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) |  |
|  | ) |  |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS
AND METHODOLOGY REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The above-captioned debtors and debtors in possession (each, a "Debtor," and collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These *Global Notes and Statement of Limitations and Methodology Regarding the Debtors' Schedules and Statements* (the "Global Notes") comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of the information and data used in preparing the Schedules and Statements. Inadvertent errors, omissions, or inaccuracies may exist in the Schedules and Statements. The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Proterra Inc (9565); and Proterra Operating Company, Inc. (8459).  The location of the Debtors' service address is: 1815 Rollins Road, Burlingame, California 94010.

[2]   These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

## I.      <u>Notes Applicable to All Schedules and Statements</u>

<u>**Note 1: Reporting Date**</u>.  All asset information, except where otherwise noted (including with respect to cash and accounts receivable), is provided as of July 31, 2023.  All liability information is provided as of August 7, 2023 (the "<u>Petition Date</u>").

<u>**Note 2: Currency**</u>.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.  To the extent any amounts had to be converted to U.S. dollars, the conversion rate used was as of the Petition Date.

<u>**Note 3: Signatory**</u>.  David Black has signed each set of Schedules and Statements.  Mr. Black serves as Chief Financial Officer of Debtor Proterra Inc, and he is an authorized signatory for each of the Debtors in these chapter 11 cases.  In reviewing and signing the Schedules and Statements, Mr. Black has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their legal and financial advisors.  Mr. Black has not personally verified and could not personally verify the accuracy of each such statement and representation, but believes them to be true, correct, and accurate as of the date he signed the Schedules and Statements.

<u>**Note 4: Basis of Presentation**</u>.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  These Schedules and Statements were not filed with the United States Securities and Exchange Commission (the "<u>SEC</u>") or any other authority, and neither the SEC nor any state authority has passed upon the accuracy or adequacy of the Schedules and Statements, or upon the merits of the Schedules and Statements.

<u>**Note 5: Net Book Value**</u>.  In certain instances, current market valuations for individual items of property and other assets are neither maintained by nor readily available to the Debtors.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of the Petition Date.  Net book values may vary substantially from the actual market value of such property and other assets, and should not be relied upon or taken as evidence of such assets' actual market value.

<u>**Note 6: Estimates and Assumptions**</u>.  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

<u>**Note 7: Totals**</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are undetermined amounts, the actual total may be different from the listed total.

**Note 8: Confidential or Sensitive Information**.  There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record, information such as names, addresses, or amounts.  Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individua.  The alterations were limited to only what is necessary to protect the Debtors or a third party.

**Note 9: Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action, or in any way prejudice or impair the assertion of such claims or Causes of Action.

**Note 10: Claim Designation**.  Any (i) failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" or (ii) designation of a claim in the Schedules and Statement as "not subject to offset" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed" or "not subject to offset."   The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed" or "subject to offset."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a claim does not constitute an admission of liability by the Debtors.

**Note 11: Fiscal Year**.  Each Debtor's fiscal year ends on or about December 31.

**Note 12:  Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

**Note 13: Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."   The Debtors may have material unliquidated

liabilities, including liabilities with respect to potential Claims arising on account of the potential rejection of executory contracts and unexpired leases. These Claims are not included in the Debtors' summary of total liabilities, and, accordingly, the presented aggregate liability amount may materially understate the amount of liabilities assertable or allowable against the Debtors.

**Note 14: Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

**Note 15: Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

**Note 16: Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders", the Debtors have included information with respect to the individuals and entities that the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

**Note 17: Payments**. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their business (the "Cash Management System") (as described in the *Debtors' Motion For Entry of Interim and Final Orders (I) Authorizing (A) Continued Use of Cash Management System, (B) Maintenance of Bank Accounts and Business Forms, (C) Continuance of Corporate Credit Card Programs, and (D) Honoring Certain Prepetition Obligations; (II) Waiving Strict Compliance With 11 U.S.C. § 345(b) and Certain Operating Guidelines, as Applicable, and (III) Granting Related Relief* [Docket No. 14]) (the "Cash Management Motion")). Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

**Note 18: Reservation of Rights**. In preparing the Schedules and Statements, the Debtors relied on unaudited financial data derived from their books and records that was available at the time of their preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, inadvertent errors or omissions might exist and subsequent information or discovery might result in material changes or modification to the Schedules and Statements that require the Debtors to file amended Schedules and Statements. **The Debtors reserve all of their rights under Bankruptcy Rule 1009 to amend or modify any of the Schedules and Statements, including with respect to the treatment, characterization,**

classification, amount, omission, or inclusion of any claims, assets, liabilities, or executory contracts, and to the extent necessary to advance positions in these chapter 11 cases that might conflict with the Schedules and Statements.

II.   **Notes to Schedules of Assets and Liabilities**

1.   ***Schedule A/B – Assets***.  The Debtors have potentially excluded the following categories of assets from the Schedules and Statements: deferred tax assets; certain intangibles; or deferred revenue accounts.  Other immaterial assets may also have been excluded.  Unless otherwise noted, all amounts listed in Schedule A/B are as of July 31, 2023.

*Schedule A/B, Part 1 – Cash*.  The cash and cash equivalents listed in the Schedules reflect values as of the Petition Date.  There is an approximately $17,000 difference in the cash balance reported on the Schedules as compared to the amount described in the Cash Management Motion, which difference is driven by the change in the market value of US treasury investments in the Merrill Lynch working capital management account (x3373).

*Schedule A/B, Part 2 – Deposits*.  The Company recognizes certain customer prepayments as deposits on their balance sheet.

*Schedule A/B, Part 3 – Accounts Receivable*.  The receivables listed in the Schedules reflect values as of the Petition Date and include receivables from the Debtors' customers.  These amounts are the calculated net of any unapplied or on account receipts, trade adjustments, and unidentified receipts.

*Schedule A/B, Part 4, Question 15 – Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.*  The Debtors have used their reasonable efforts to identify ownership interests of entities within the six years immediately preceding the Petition Date.  The Debtors have equity interests in two (2) other entities, one of which is listed as confidential.  The Debtors have provided their equity ownership percentage in such entities, but, as such entities are not publicly traded, the Debtors have listed the value of such interests as "Undetermined".

*Schedule A/B, Part 5 – Inventory, Excluding Agricultural Assets.*  Balances for Raw Materials, Work in Progress, and Finished Goods, as listed in Question 21, are based on fixed assets and inventory schedules, calculated as of July 31, 2023.  The Debtors sold certain of their inventory prior to the Petition Date.  As a result, this part may include some inventory that has already been sold.  Additionally, the Debtors have listed the value of inventory purchased within 20 days of the Petition Date as "Undetermined" as the Debtors are continuing to reconcile their books and records to various open purchase orders, shipments, and received goods.

*Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles*.  Dollar amounts are presented net of accumulated depreciation and other adjustments.  Unless otherwise indicated, owned property and equipment are listed at net book value.

5

***Schedule A/B, Part 10 – Intangibles***. The value of intangible assets is listed as undetermined. The Debtors are not able to provide a schedule with values specific to each intangible asset.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtors and Rights to Setoff Claims***. In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers, insurance agencies, or insurance carriers. In addition, the Debtors believe that they may possess certain claims and causes of action against various parties. Accordingly, certain of the Debtors may become party to litigation in which such Debtor may assert claims as a plaintiff or counterclaims and/or crossclaims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

2.      ***Schedule D – Creditors Who Have Claims Secured by Property***. Except where otherwise noted, the value of all secured liabilities listed on Schedule D are calculated as of the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim, subject to the Debtors' rights pursuant to any applicable court order. By listing an "amount of claim" in Schedule D, the Debtors are not admitting or waiving any rights to assert that all or any portion of such claim is wholly unsecured. Further, the listing of a claim as secured is not an admission as to the validity of any lien. Finally, although there are multiple parties that may hold a portion of the debt included in the Debtors' prepetition funded debt, only administrative agents have been listed for purposes of Schedule D. The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date. Without limitation, the Debtors reserve all rights with respect to the Liquidation Payment Amount Claims (as defined in Docket No. 142).[3]

The descriptions provided in Schedule D are intended only to be a summary. In certain instances, a Debtor may be a co-obligor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

---

[3]     The amount of claim listed in the Schedules for CSI GP LLC for Proterra Operating Company, Inc. is $178,030,025.82. In connection with preparing the First Day Declaration, the CSI GP LLC claim was calculated as $177,283,103.23 and rounded as $177,200,000, which latter amount was reflected in the First Day Declaration. The difference in the Schedules and the First Day Declaration reflects an updated calculation for interest owed on such claim.

Nothing in Schedule D and/or the Notes shall be deemed a modification or interpretation of the terms of such agreements.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Gareth T. Joyce in Support of Chapter 11 Petitions and First Day Pleadings* [Docket No. 16] (the "First Day Declaration").   Furthermore, in addition to the First Day Declaration, reference to the applicable debt documents is necessary for a complete description of the collateral, security interests, and the nature, extent, and priority of any liens.

Except as specifically stated, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

3.    ***Schedule E/F – Creditors Who Have Unsecured Claims***. Except where otherwise noted, the value of all unsecured liabilities listed on Schedule E/F are calculated as of the Petition Date.

The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time.  In such cases, the amounts are listed as "Undetermined." Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements.

***Paid Claims***.  The Debtors have authority to pay certain outstanding prepetition liabilities pursuant to the Bankruptcy Court's first day orders (collectively, the "First Day Orders"). As such, certain liabilities listed in these Schedules and Statements may have been subsequently reduced or satisfied pursuant to the First Day Orders notwithstanding the fact that the Debtors have listed claims and payables as of the Petition Date in these Schedules and Statements.

***Excluded Liabilities***.  The Debtors have potentially excluded the following categories of liabilities from the Schedules and Statements: deferred tax liabilities; and certain accrued liabilities.  The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist.  Other immaterial liabilities may also have been excluded.

***Part 1 – Creditors with Priority Unsecured Claims***.  The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.

Pursuant to the *Final Order (I) Authorizing the Debtors to Pay Prepetition Employee Wages and Benefits, and (II) Granting Related Relief* [Docket No. 207] (the "Employee Wage Order"), the Debtors received authority to pay certain prepetition obligations, including certain employee wages and other employee benefits in the ordinary course of business.  The Debtors believe that (but cannot guarantee that) such claims will be satisfied in the ordinary course during the chapter 11 cases pursuant to the authority granted in the Employee Wage Order or other order that may be entered by the Bankruptcy Court.  Additionally, claims against the Debtors on account of wage or wage-related obligations may maintain priority under section 507 of the Bankruptcy Code, but are subject to the priority cap imposed under subsections (a)(4) and (a)(5) of section 507 of the Bankruptcy Code.

***Part 2 – Creditors with Nonpriority Unsecured Claims***.  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made reasonable attempts to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  The amounts listed on schedule E/F are gross of any pre-Petition Date credits and may not reflect any right of setoff or recoupment, and the Debtors reserve any such setoff or recoupment rights.  Additionally, certain creditors may assert mechanics', materialmans', or other similar liens against the Debtors for amounts listed in Schedule E/F.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date.  Accordingly, the information contained in Schedules D and E/F may be incomplete.  The Debtors reserve their rights to amend Schedules D and E/F if, or when, the Debtors receive such invoices.

***Trade Payables***.  The value of trade payables is calculated as of the Petition Date, with the exception of certain claims that have been reduced in accordance with agreements entered into or payments made pursuant to certain First Day Orders.  To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

4.   ***Schedule G – Executory Contracts and Unexpired Leases***.  Although the Debtors have made reasonable efforts to attribute an executory contract or unexpired lease to the applicable Debtor counterparty on Schedule G, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity of the Debtors' business. The Debtors reserve all of their rights with respect to the named parties of any and all executory

contracts and unexpired leases, including the right to amend, supplement, or otherwise modify Schedule G.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. These rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, non disturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, and title agreements.  To the extent that such documents constitute executory contracts, the documents may have been omitted.

Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance.  In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, some of which may be oral.  While the Debtors have made every effort to reflect the current agreements, to the extent such contracts or agreements constitute executory contracts, certain of these contracts and agreements may not be listed individually on Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any contract, agreement, document or other instrument related to a creditor's claim. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreements, instruments, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.  The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors have exercised reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor.

**III.     Notes to Statements of Financial Affairs**

1.    ***Statements, Part 1, Questions 1 and 2 – Income and Non-Business Revenue***.  Revenue has been provided through August 6, 2023.

2.    ***Statements, Part 2, Questions 3 and 4 – Payments to Certain Creditors and Payments or Other Transfers of Property Made Within 1 Year Before Filing This Case That Benefited Any Insider***.  The Debtors' responses to Questions 3 and 4 on each of the Debtors' Statements reflect payments made by the Debtors from bank accounts on behalf of the corresponding Debtor, pursuant to the Debtors' Cash Management System described in the Cash Management Motion.

For the purposes of these Statements, the Debtors used the Petition Date as the date of the information for the financial information provided, including payments made on the Petition Date.  The Debtors have responded to Question 3 in detailed format by listing each payment.  The response to Question 3, however, does not include transfers to bankruptcy professionals (which transfers appear in response to Part 6, Question 11).

The payroll-related amount shown in response to Question 4, which includes, among other things, salary, wage, and additional compensation, is a gross amount that does not include reductions for amounts including employee tax or benefit withholdings.

The directors and executive officers of Debtor Proterra Inc are also directors and executive officers of Debtor Proterra Operating Company, Inc.  To the extent payments to such individuals are not listed in the response to Questions 3 and 4 on the Statements for such Debtor entities, they did not receive payment for their services as directors or executive officers of these entities.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Questions 3 and 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

3.    ***Statements, Part 3, Question 7 – Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits***.  To the best of their knowledge, the Debtors have provided information with respect to all "material litigation" in response to Question 7, defined to include claims or assessments involving amounts exceeding $50,000, individually or in the aggregate.

4.    ***Statements, Part 6, Question 11 – Payments Related to Bankruptcy***.  Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date.  The services rendered pertain to, among other things, (i) the Debtors' prepetition sale and marketing process, (ii) relief under the Bankruptcy Code, and (iii) preparation of a bankruptcy petition.  Amounts listed reflect the

total amounts paid to these respective firms, as bifurcating the specific restructuring activities would be administratively burdensome.

Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

5.    ***Statements, Part 11, Question 21 – Property Held for Another.***   In the normal course of the Debtors' business, the Debtors have vehicles or battery packs that remain on the Debtors' premises, but belong to the customer. This inventory balance floats and is consistently changing in the normal course.  As of August 6, 2023, the Debtors held the following properties physically on behalf of our customers: eleven (11) electric transit buses worth approximately $10.7 million; and seventy-nine (79) battery packs worth approximately $1.9 million in value. In addition, periodically, the Debtors hold certain products held for warranty repair.  Such property is not material in value.

6.    ***Statements, Part 13, Question 25 – Businesses in which the Debtors Have an Interest***. The Debtors have used their reasonable efforts to identify ownership interests of entities within the six years immediately preceding the Petition Date.  The Debtors have equity interests in two (2) other entities, one of which is listed as confidential.  The Debtors have provided their equity ownership percentage in such entities, but, as such entities are not publicly traded, the Debtors have listed the value of such interests as "Undetermined".

7.    ***Statements, Part 13, Question 26 – Books, Records, and Financial Statements***. Certain of the Debtors are registrants with the Securities and Exchange Commission and file with such agency periodic financial reports on a consolidated basis. These reports also contain information about those Debtors' finances, and are available publicly through the Debtors' website at https://ir.proterra.com/home/default.aspx.

The Debtors have supplied financial statements and reports in the ordinary course of business to certain third parties under confidentiality agreements. Such third parties include restructuring professionals, administrative agents under the Debtors' debt facilities, and certain other creditors. Therefore, the Debtors have not provided full lists of these parties in their response to Statement Question 26d.

8.    ***Statements, Part 13, Question 27 – Inventories***.  The Debtors have excluded inventory in transit, as such inventory is not in the Debtors' possession.

9.    ***Statements, Part 13, Question 28 – Controlling Interest Holders.*** For purposes of the Schedules and Statements, the Debtors define "controlling interest holders" to include entities that directly hold in excess of 20% of the voting interests of the applicable Debtor entity.  Entities listed as "controlling interest holders" have been included for informational purposes only.  The Debtors do not take any position with respect to such entity's influence over the control of the Debtors or whether such entity could successfully argue that it is not a "controlling interest holders" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

* * * * *

11

**Fill in this information to identify the case:**

Debtor Name: In re : Proterra Operating Company, Inc.

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 23-11121 (BLS)

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 1/1/2023 <br> MM / DD / YYYY | to | Filing date | ☑ Operating a business <br> ☐ Other _____ | $  210,509,854.94 |
| **For prior year:** | From 1/1/2022 <br> MM / DD / YYYY | to | 12/31/2022 <br> MM / DD / YYYY | ☑ Operating a business <br> ☐ Other _____ | $  310,080,261.00 |
| **For the year before that:** | From 1/1/2021 <br> MM / DD / YYYY | to | 12/31/2021 <br> MM / DD / YYYY | ☑ Operating a business <br> ☐ Other _____ | $  242,860,303.00 |

Debtor:  Proterra Operating Company, Inc.                                   Case number *(if known)*:     23-11121

Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023 <br> MM / DD / YYYY | to | Filing date | Interest income | $ 2,036,686.35 |
| **For prior year:** | From | 1/1/2022 <br> MM / DD / YYYY | to | 12/31/2022 <br> MM / DD / YYYY | Interest income | $ 1,619,999.45 |
| **For the year before that:** | From | 1/1/2021 <br> MM / DD / YYYY | to | 12/31/2021 <br> MM / DD / YYYY | Interest income | $ 1,734,796.38 |

Debtor: Proterra Operating Company, Inc.                                    Case number *(if known)*:    23-11121
_____
Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 See SOFA 3 Attachment | _____ | $ _____ | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| _____ | | | ☐ Suppliers or vendors |
| Street | | | ☐ Services |
| _____ | | | ☐ Other |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 See SOFA 4 Attachment | _____ | $ _____ | |
| Insider's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City          State          ZIP Code | | | |
| _____ | | | |
| Country | | | |
| **Relationship to Debtor** | | | |
| _____ | | | |

Debtor:  Proterra Operating Company, Inc.                                  Case number *(if known)*:    23-11121

Name

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City        State        ZIP Code | | | |
| _____ | | | |
| Country | | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ | _____ | _____ | $ _____ |
| Creditor's Name | | | |
| _____ | | | |
| Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| _____ | | | |
| City        State        ZIP Code | | | |
| _____ | | | |
| Country | | | |

Debtor: Proterra Operating Company, Inc.           Case number *(if known)*: 23-11121

     Name

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7.** **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 See SOFA 7 Attachment | | | ☐ Pending |
| | | Name | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| **Case number** | | | |
| | | City    State    ZIP Code | |
| | | Country | |

**8.** **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 | | $ |
| Custodian's name | | **Court name and address** |
| Street | **Case title** | Name |
| | | Street |
| City    State    ZIP Code | **Case number** | |
| Country | | City    State    ZIP Code |
| | **Date of order or assignment** | Country |

Debtor: Proterra Operating Company, Inc.
_____
Name

Case number *(if known)*:   23-11121
_____

| Part 4: | Certain Gifts and Charitable Contributions |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 SALT Outreach <br><br> Creditor's Name <br><br> 100 E Pine St. Suite 110 <br> Street | Proterra donated a Proterra bus (with the battery removed) to SALT Outreach, a youth and young adult ministry organization located in Orlando, FL whose mission is to serve the unsheltered. The bus is being used as a storage facility for the homeless. | 2022 | $          Undetermined |

| Orlando | FL | 32801 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| Recipient's relationship to debtor |
|---|
| None |

Debtor: Proterra Operating Company, Inc.
_____
Name

Case number *(if known)*:    23-11121
_____

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

Debtor: Proterra Operating Company, Inc.

Name

Case number *(if known)*:  23-11121

---

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
| | **Address** | | | |
| | Street | | | |
| | | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

|  | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
| | **Trustee** | | | |
| | | | | |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Debtor: Proterra Operating Company, Inc.

Name

Case number *(if known)*: 23-11121

**13.  Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |

**Address**

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Debtor:  Proterra Operating Company, Inc.                                                Case number *(if known)*:    23-11121

　　　　　Name

| Part 7: | Previous Locations |
|---|---|

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1  See SOFA 14 Attachment | From _____  To _____ |

Street

City                        State                        ZIP Code

Country

Debtor: Proterra Operating Company, Inc.

Name

Case number *(if known)*: 23-11121

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1 | | | |
| | Facility Name | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | Street | | Check all that apply: |
| | | | ☐ Electronically |
| | City          State          ZIP Code | | ☐ Paper |
| | Country | | |

Debtor: Proterra Operating Company, Inc.

Name

Case number *(if known)*: 23-11121

---

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

      Does the debtor have a privacy policy about that information?

      ☐ No

      ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☒ Yes. Does the debtor serve as plan administrator?

    ☒ No. Go to Part 10.

    ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 17.1 _____ | EIN: _____ |

    Has the plan been terminated?

    ☐ No

    ☐ Yes

Debtor:  Proterra Operating Company, Inc.                                    Case number (if known)    23-11121
_____
Name

**18.  Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | _____<br>Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City      State      ZIP Code<br><br>_____<br>Country | XXXX-____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | _____ | $ _____ |

**19.  Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City      State      ZIP Code<br><br>_____<br>Country | _____<br><br>**Address**<br>_____ | _____ | ☐ No<br><br>☐ Yes |

Debtor: Proterra Operating Company, Inc.
_____
Name

Case number *(if known)*: 23-11121
_____

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 See SOFA 20 Attachment | | | ☐ No |
| Name | | | |
| Street | | | ☐ Yes |
| | **Address** | | |
| City        State        ZIP Code | | | |
| Country | | | |

Debtor: Proterra Operating Company, Inc.
_____
Name

Case number *(if known)*    23-11121
_____

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1  SEE GLOBAL NOTES | | | $ _____ |

Name
_____

Street
_____

_____

City            State        ZIP Code
_____

Country
_____

Debtor: Proterra Operating Company, Inc.                                Case number *(if known)*:    23-11121
_____                           _____
Name

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

|  | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | _____ | Name _____ |  | ☐ Pending |
|  |  |  |  | ☐ On appeal |
|  |  | Street _____ |  | ☐ Concluded |
|  | **Case Number** | _____ |  |  |
|  | _____ | City        State        ZIP Code |  |  |
|  |  | Country _____ |  |  |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

|  | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name _____ | Name _____ | _____ | _____ |
|  | Street _____ | Street _____ |  |  |
|  | City    State    ZIP Code | City    State    ZIP Code |  |  |
|  | Country _____ | Country _____ |  |  |

Debtor: Proterra Operating Company, Inc.
      Name

Case number *(if known)*: 23-11121

**24.**  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |

Name _____    Name _____

Street _____    Street _____

_____    _____

City    State    ZIP Code    City    State    ZIP Code

Country _____    Country _____

Debtor: Proterra Operating Company, Inc.

Name

Case number (if known): 23-11121

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 Confidential Counterparty<br>Name<br><br>Street<br><br><br>City          State          ZIP Code<br><br>Country | U.S. manufacturer of LFP cells | EIN:<br>**Dates business existed**<br>From  9/6/2022    To  Present |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 Volta Trucks<br>Name<br>Olof Palmesgata 29 Fl 4<br>Street<br><br>Stockholm          111 22<br>City          State          ZIP Code<br>Sweden<br>Country | Buyer of Proterra batteries; full purchase price offset by amounts owed by Volta Trucks | EIN: N/A<br>**Dates business existed**<br>From  11/17/2021    To  Present |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1 See SOFA 26a Attachment<br>Name<br><br>Street<br><br><br>City          State          ZIP Code<br><br>Country | From          To |

---

Debtor: Proterra Operating Company, Inc.
_____
Name

Case number (if known): 23-11121
_____

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of service | | |
|---|---|---|---|
| 26b.1 BDO USA, P.A. <br> Name | From | 8/6/2021 | To | Present |
| PO Box 677973 <br> Street | | | |
| Dallas          TX          75267-7973 <br> City          State          ZIP Code | | | |
| Country | | | |
| 26b.2 KPMG <br> Name | From | 8/6/2021 | To | Present |
| 464 Monterey Ave, Suite E <br> Street | | | |
| Los Angeles          CA          90040 <br> City          State          ZIP Code | | | |
| Country | | | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 See SOFA 26c Attachment <br> Name | |
| Street | |
| | |
| City          State          ZIP Code | |
| Country | |

Debtor:  Proterra Operating Company, Inc.                                Case number *(if known):*   23-11121
_____              _____
Name

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
      statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1  See Global Notes |
| _____ |
| Name |
| _____ |
| Street |
| _____ |
| _____ |
| City                          State          ZIP Code |
| _____ |
| Country |

**27.  Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| _____ | _____ | $ _____ |
| **Name and address of the person who has possession of inventory records** | | |
| 27.1  See SOFA 27 Attachment | | |
| Name | | |
| _____ | | |
| Street | | |
| _____ | | |
| _____ | | |
| City          State          ZIP Code | | |
| _____ | | |
| Country | | |

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other
      people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and Nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| 28.1  See SOFA 28 Attachment | | | |

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members
      in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and Nature of any interest | Period during which position or interest was held |
| --- | --- | --- | --- |
| 29.1  Jack Allen | Address on File | Chairman of the Board | From  3/1/2020   To  6/24/2023 |
| 29.2  Joan Robinson-Barry | Address on File | Board Member | From  4/1/2021   To  3/27/2023 |

Debtor: Proterra Operating Company, Inc.                                Case number (if known):    23-11121

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 29.3 | JoAnn Covington | Address on File | Chief Legal Officer | From | 4/17/2017 | To | 3/24/2023 |
| 29.4 | Karina Padilla | Address on File | CFO | From | 1/4/2021 | To | 6/3/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See SOFA Question 4 | | | |

Name

Street

City            State            ZIP Code

Country

**Relationship to debtor**

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Proterra Inc | EIN: 90-2099565 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**Part 14:**  Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      10/06/2023

MM / DD / YYYY

✖      / s / David Black                                                   Printed name    David Black

Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐      No

☑      Yes

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0001 | AATIS, Inc. | PMB 202, 3504 Hwy 153 | | Greenville | SC | 29611 | | 7/13/2023 | $5,600.00 | Suppliers or vendors |
| 3.0002 | AATIS, Inc. | PMB 202, 3504 Hwy 153 | | Greenville | SC | 29611 | | 7/21/2023 | $14,135.00 | Suppliers or vendors |
| 3.0003 | Abaris Training Resources, Inc. | 5401 Longley Lane | Suite 49 | Reno | NV | 89511 | | 5/18/2023 | $11,995.00 | Suppliers or vendors |
| 3.0004 | Abaris Training Resources, Inc. | 5401 Longley Lane | Suite 49 | Reno | NV | 89511 | | 7/13/2023 | $22,990.00 | Suppliers or vendors |
| 3.0005 | ABB E-Mobility Inc. | 305 Gregson Drive | | Cary | NC | 27511 | | 6/1/2023 | $14,730.74 | Suppliers or vendors |
| 3.0006 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 5/11/2023 | $1,309.05 | Suppliers or vendors |
| 3.0007 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 5/18/2023 | $1,398.00 | Suppliers or vendors |
| 3.0008 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 5/18/2023 | $2,972.20 | Suppliers or vendors |
| 3.0009 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 5/25/2023 | $2,066.52 | Suppliers or vendors |
| 3.0010 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 5/25/2023 | $106,970.48 | Suppliers or vendors |
| 3.0011 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 6/8/2023 | $504.44 | Suppliers or vendors |
| 3.0012 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 6/15/2023 | $46.17 | Suppliers or vendors |
| 3.0013 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 7/13/2023 | $2,052.00 | Suppliers or vendors |
| 3.0014 | ABC Bus, Inc. | 17469 West Colonial Drive | | Winter Garden | FL | 34787 | | 7/21/2023 | $3,281.18 | Suppliers or vendors |
| 3.0015 | Accilator Technologies AB | Munkbron 11 | | Stockholm | | 111 28 | Sweden | 5/25/2023 | $7,950.00 | Suppliers or vendors |
| 3.0016 | Addison Group | 7076 Solutions Center | | Chicago | IL | 60677 | | 5/18/2023 | $23,680.00 | Services |
| 3.0017 | Addison Group | 7076 Solutions Center | | Chicago | IL | 60677 | | 5/25/2023 | $15,040.00 | Services |
| 3.0018 | Addison Group | 7076 Solutions Center | | Chicago | IL | 60677 | | 6/8/2023 | $7,300.00 | Services |
| 3.0019 | Addison Group | 7076 Solutions Center | | Chicago | IL | 60677 | | 6/12/2023 | $41,476.62 | Services |
| 3.0020 | Addison Group | 7076 Solutions Center | | Chicago | IL | 60677 | | 6/15/2023 | $8,337.37 | Services |
| 3.0021 | Addison Group | 7076 Solutions Center | | Chicago | IL | 60677 | | 7/6/2023 | $24,640.00 | Services |
| 3.0022 | Addison Group | 7076 Solutions Center | | Chicago | IL | 60677 | | 7/13/2023 | $20,914.00 | Services |
| 3.0023 | Addison Group | 7076 Solutions Center | | Chicago | IL | 60677 | | 7/20/2023 | $41,440.00 | Services |
| 3.0024 | Advanced Wheel Sales LLC | 28381 Network Place | | Chicago | IL | 60673 | | 5/25/2023 | $62,050.00 | Suppliers or vendors |
| 3.0025 | Advanced Wheel Sales LLC | 28381 Network Place | | Chicago | IL | 60673 | | 7/6/2023 | $91,308.00 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0026 | Advanced Wheel Sales LLC | 28381 Network Place | | Chicago | IL | 60673 | | 7/13/2023 | $1,440.00 | Suppliers or vendors |
| 3.0027 | Advanced Wheel Sales LLC | 28381 Network Place | | Chicago | IL | 60673 | | 7/21/2023 | $1,992.00 | Suppliers or vendors |
| 3.0028 | AES Engineering Ltd. | 950 - 505 Burrard Street | | Vancouver | BC | V7X1M4 | Canada | 5/11/2023 | $15,120.00 | Suppliers or vendors |
| 3.0029 | AFCO | Dept. 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | | 8/2/2023 | $896,918.21 | Suppliers or vendors |
| 3.0030 | AFCO | Dept. 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | | 8/3/2023 | $1,793,836.42 | Services |
| 3.0031 | AFL Telecommunications Inc | 15331 Industrial Park Road | | Bristol | VA | 24202 | | 5/25/2023 | $14,978.90 | Suppliers or vendors |
| 3.0032 | Allegis Corporation | Lockbox 446047 | P.O. Box 64765 | St. Paul | MN | 55164 | | 5/11/2023 | $329.16 | Suppliers or vendors |
| 3.0033 | Allegis Corporation | Lockbox 446047 | P.O. Box 64765 | St. Paul | MN | 55164 | | 5/18/2023 | $156.20 | Suppliers or vendors |
| 3.0034 | Allegis Corporation | Lockbox 446047 | P.O. Box 64765 | St. Paul | MN | 55164 | | 5/25/2023 | $93.66 | Suppliers or vendors |
| 3.0035 | Allegis Corporation | Lockbox 446047 | P.O. Box 64765 | St. Paul | MN | 55164 | | 6/8/2023 | $1,796.63 | Suppliers or vendors |
| 3.0036 | Allegis Corporation | Lockbox 446047 | P.O. Box 64765 | St. Paul | MN | 55164 | | 7/6/2023 | $2,028.54 | Suppliers or vendors |
| 3.0037 | Allegis Corporation | Lockbox 446047 | P.O. Box 64765 | St. Paul | MN | 55164 | | 7/20/2023 | $2,583.82 | Suppliers or vendors |
| 3.0038 | Allegis Corporation | Lockbox 446047 | P.O. Box 64765 | St. Paul | MN | 55164 | | 7/21/2023 | $1,834.94 | Suppliers or vendors |
| 3.0039 | Allegis Group Holdings, Inc. | Aerotek, Inc. | 7301 Parkway Drive | Hanover | MD | 21076 | | 5/11/2023 | $64,632.90 | Suppliers or vendors |
| 3.0040 | Allegis Group Holdings, Inc. | Aerotek, Inc. | 7301 Parkway Drive | Hanover | MD | 21076 | | 5/18/2023 | $11,442.87 | Suppliers or vendors |
| 3.0041 | Allegis Group Holdings, Inc. | Aerotek, Inc. | 7301 Parkway Drive | Hanover | MD | 21076 | | 5/25/2023 | $11,985.88 | Suppliers or vendors |
| 3.0042 | Allegis Group Holdings, Inc. | Aerotek, Inc. | 7301 Parkway Drive | Hanover | MD | 21076 | | 5/25/2023 | $64,711.10 | Suppliers or vendors |
| 3.0043 | Allegis Group Holdings, Inc. | Aerotek, Inc. | 7301 Parkway Drive | Hanover | MD | 21076 | | 6/8/2023 | $16,708.06 | Suppliers or vendors |
| 3.0044 | Allegis Group Holdings, Inc. | Aerotek, Inc. | 7301 Parkway Drive | Hanover | MD | 21076 | | 6/15/2023 | $32,787.77 | Suppliers or vendors |
| 3.0045 | Allegis Group Holdings, Inc. | Aerotek, Inc. | 7301 Parkway Drive | Hanover | MD | 21076 | | 7/13/2023 | $13,090.38 | Suppliers or vendors |
| 3.0046 | Allegis Group Holdings, Inc. | Aerotek, Inc. | 7301 Parkway Drive | Hanover | MD | 21076 | | 7/21/2023 | $64,711.13 | Suppliers or vendors |
| 3.0047 | Allosense, Inc. | 110 E Houston Street | 7th Floor #207 | San Antonio | TX | 78205 | | 6/8/2023 | $10,250.00 | Suppliers or vendors |
| 3.0048 | Allosense, Inc. | 110 E Houston Street | 7th Floor #207 | San Antonio | TX | 78205 | | 6/15/2023 | $32,161.40 | Suppliers or vendors |
| 3.0049 | Almon, Inc. | W223 N797 Saratoga Dr | | Waukesha | WI | 53186 | | 6/15/2023 | $16,250.00 | Suppliers or vendors |
| 3.0050 | Alt Solutions, Inc. | PO Box 390889 | | Mountain View | CA | 94039 | | 6/8/2023 | $8,000.00 | Services |
| 3.0051 | Alt Solutions, Inc. | PO Box 390889 | | Mountain View | CA | 94039 | | 7/20/2023 | $9,200.00 | Services |
| 3.0052 | Altair Product Design Inc | 1820 East Big Beaver Rd. | | Troy | MI | 48083 | | 7/13/2023 | $62,600.00 | Suppliers or vendors |
| 3.0053 | Altium Inc. | 4225 Executive Square, Suite 800 | | La Jolla | CA | 92037 | | 7/6/2023 | $12,112.91 | Services |
| 3.0054 | Altro Transfloor | 80 Industrial Way | Suite 1 | Willmington | MA | 01887 | | 5/11/2023 | $1,532.93 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0055 | Altro Transfloor | 80 Industrial Way | Suite 1 | Willmington | MA | 01887 | | 5/18/2023 | $777.16 | Suppliers or vendors |
| 3.0056 | Altro Transfloor | 80 Industrial Way | Suite 1 | Willmington | MA | 01887 | | 5/25/2023 | $13,188.37 | Suppliers or vendors |
| 3.0057 | Altro Transfloor | 80 Industrial Way | Suite 1 | Willmington | MA | 01887 | | 6/1/2023 | $934.20 | Suppliers or vendors |
| 3.0058 | Altro Transfloor | 80 Industrial Way | Suite 1 | Willmington | MA | 01887 | | 6/8/2023 | $9,558.90 | Suppliers or vendors |
| 3.0059 | Altro Transfloor | 80 Industrial Way | Suite 1 | Willmington | MA | 01887 | | 6/15/2023 | $2,249.83 | Suppliers or vendors |
| 3.0060 | Altro Transfloor | 80 Industrial Way | Suite 1 | Willmington | MA | 01887 | | 7/21/2023 | $19,446.07 | Suppliers or vendors |
| 3.0061 | Alvarez & Marsal Holdings, LLC | 600 Madison Avenue | 8th Floor | New York | NY | 10022 | | 5/16/2023 | $195,000.00 | Services |
| 3.0062 | Alvarez & Marsal Holdings, LLC | 600 Madison Avenue | 8th Floor | New York | NY | 10022 | | 7/20/2023 | $278,000.00 | Services |
| 3.0063 | Alvarez & Marsal Holdings, LLC | 600 Madison Avenue | 8th Floor | New York | NY | 10022 | | 7/25/2023 | $400,000.00 | Services |
| 3.0064 | American Benefit Insurance Corp | PO Box 1209 | | Northampton | MA | 01061 | | 5/18/2023 | $3,150.00 | Services |
| 3.0065 | American Benefit Insurance Corp | PO Box 1209 | | Northampton | MA | 01061 | | 6/15/2023 | $2,963.50 | Services |
| 3.0066 | American Benefit Insurance Corp | PO Box 1209 | | Northampton | MA | 01061 | | 7/20/2023 | $2,883.30 | Services |
| 3.0067 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/9/2023 | $111.37 | Services |
| 3.0068 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/10/2023 | $1,782.07 | Services |
| 3.0069 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/11/2023 | $1,291.42 | Services |
| 3.0070 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/12/2023 | $1,641.15 | Services |
| 3.0071 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/15/2023 | $2,692.83 | Services |
| 3.0072 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/16/2023 | $661.30 | Services |
| 3.0073 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/17/2023 | $3,055.96 | Services |
| 3.0074 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/18/2023 | $886.08 | Services |
| 3.0075 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/19/2023 | $990.46 | Services |
| 3.0076 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/22/2023 | $1,773.48 | Services |
| 3.0077 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/23/2023 | $219.74 | Services |
| 3.0078 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/24/2023 | $3,905.58 | Services |
| 3.0079 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/25/2023 | $1,347.05 | Services |
| 3.0080 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/26/2023 | $794.13 | Services |
| 3.0081 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/30/2023 | $3,106.40 | Services |
| 3.0082 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 5/31/2023 | $2,202.11 | Services |
| 3.0083 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/1/2023 | $772.74 | Services |
| 3.0084 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/2/2023 | $2,183.31 | Services |
| 3.0085 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/5/2023 | $3,671.67 | Services |
| 3.0086 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/6/2023 | $345.74 | Services |
| 3.0087 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/7/2023 | $1,647.63 | Services |
| 3.0088 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/8/2023 | $1,830.88 | Services |
| 3.0089 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/9/2023 | $1,932.29 | Services |
| 3.0090 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/12/2023 | $3,846.74 | Services |
| 3.0091 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/13/2023 | $129.22 | Services |
| 3.0092 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/14/2023 | $5,732.66 | Services |
| 3.0093 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/15/2023 | $3,235.57 | Services |
| 3.0094 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/16/2023 | $1,717.25 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0095 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/20/2023 | $1,671.79 | Services |
| 3.0096 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/21/2023 | $3,616.82 | Services |
| 3.0097 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/22/2023 | $581.97 | Services |
| 3.0098 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/23/2023 | $699.03 | Services |
| 3.0099 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/26/2023 | $1,230.18 | Services |
| 3.0100 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/27/2023 | $133.62 | Services |
| 3.0101 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/28/2023 | $4,382.74 | Services |
| 3.0102 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/29/2023 | $655.06 | Services |
| 3.0103 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 6/30/2023 | $1,291.82 | Services |
| 3.0104 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/3/2023 | $2,796.99 | Services |
| 3.0105 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/5/2023 | $2,086.38 | Services |
| 3.0106 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/6/2023 | $290.30 | Services |
| 3.0107 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/7/2023 | $624.97 | Services |
| 3.0108 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/10/2023 | $2,666.16 | Services |
| 3.0109 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/11/2023 | $476.85 | Services |
| 3.0110 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/12/2023 | $8,033.46 | Services |
| 3.0111 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/13/2023 | $908.49 | Services |
| 3.0112 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/14/2023 | $434.31 | Services |
| 3.0113 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/17/2023 | $1,631.05 | Services |
| 3.0114 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/18/2023 | $45.23 | Services |
| 3.0115 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/19/2023 | $3,670.69 | Services |
| 3.0116 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/20/2023 | $1,030.57 | Services |
| 3.0117 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/21/2023 | $429.39 | Services |
| 3.0118 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/24/2023 | $1,595.00 | Services |
| 3.0119 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/25/2023 | $381.11 | Services |
| 3.0120 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/26/2023 | $2,066.83 | Services |
| 3.0121 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/27/2023 | $977.27 | Services |
| 3.0122 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/28/2023 | $523.40 | Services |
| 3.0123 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 7/31/2023 | $2,588.04 | Services |
| 3.0124 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 8/1/2023 | $468.23 | Services |
| 3.0125 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 8/2/2023 | $4,430.58 | Services |
| 3.0126 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 8/3/2023 | $637.42 | Services |
| 3.0127 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 8/4/2023 | $1,247.29 | Services |
| 3.0128 | American Benefits Group | PO Box 1209 | | Northampton | MA | 01061 | | 8/7/2023 | $1,419.97 | Services |
| 3.0129 | American Express Travel Related Services Company | PO Box 650448 | | Dallas | TX | 75265 | | 5/16/2023 | $37,439.32 | Other - Corporate Credit Card |
| 3.0130 | American Express Travel Related Services Company | PO Box 650448 | | Dallas | TX | 75265 | | 5/16/2023 | $294,147.68 | Other - Corporate Credit Card |
| 3.0131 | American Express Travel Related Services Company | PO Box 650448 | | Dallas | TX | 75265 | | 6/15/2023 | $36,644.86 | Other - Corporate Credit Card |
| 3.0132 | American Express Travel Related Services Company | PO Box 650448 | | Dallas | TX | 75265 | | 6/15/2023 | $349,817.48 | Other - Corporate Credit Card |
| 3.0133 | American Express Travel Related Services Company | PO Box 650448 | | Dallas | TX | 75265 | | 7/14/2023 | $30,382.56 | Other - Corporate Credit Card |
| 3.0134 | American Express Travel Related Services Company | PO Box 650448 | | Dallas | TX | 75265 | | 7/14/2023 | $302,182.19 | Other - Corporate Credit Card |
| 3.0135 | American Express Travel Related Services Company | PO Box 650448 | | Dallas | TX | 75265 | | 8/7/2023 | $43,011.87 | Other - Corporate Credit Card |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0136 | American Express Travel Related Services Company | PO Box 650448 | | Dallas | TX | 75265 | | 8/7/2023 | $310,649.62 | Other - Corporate Credit Card |
| 3.0137 | American Seating Company | 801 Broadway Ave NW | | Grand Rapids | MI | 49504 | | 5/18/2023 | $82.05 | Suppliers or vendors |
| 3.0138 | American Seating Company | 801 Broadway Ave NW | | Grand Rapids | MI | 49504 | | 5/25/2023 | $1,998.05 | Suppliers or vendors |
| 3.0139 | American Seating Company | 801 Broadway Ave NW | | Grand Rapids | MI | 49504 | | 6/1/2023 | $46,178.00 | Suppliers or vendors |
| 3.0140 | American Seating Company | 801 Broadway Ave NW | | Grand Rapids | MI | 49504 | | 6/8/2023 | $449.26 | Suppliers or vendors |
| 3.0141 | American Seating Company | 801 Broadway Ave NW | | Grand Rapids | MI | 49504 | | 7/21/2023 | $23,238.90 | Suppliers or vendors |
| 3.0142 | American Tower Investments LLC | 1001 17th Street | Suite 500 | Denver | CO | 80202 | | 5/25/2023 | $9,188.19 | Services |
| 3.0143 | American Tower Investments LLC | 1001 17th Street | Suite 500 | Denver | CO | 80202 | | 6/22/2023 | $9,188.19 | Services |
| 3.0144 | American Tower Investments LLC | 1001 17th Street | Suite 500 | Denver | CO | 80202 | | 7/21/2023 | $9,188.19 | Services |
| 3.0145 | Amphenol Technical Products International | 2110 Notre Dame Ave. | | Winnipeg | MB | R3HOK1 | Canada | 6/8/2023 | $3,800.53 | Suppliers or vendors |
| 3.0146 | Amphenol Technical Products International | 2110 Notre Dame Ave. | | Winnipeg | MB | R3HOK1 | Canada | 6/15/2023 | $62,950.00 | Suppliers or vendors |
| 3.0147 | Amphenol Technical Products International | 2110 Notre Dame Ave. | | Winnipeg | MB | R3HOK1 | Canada | 7/3/2023 | $21,422.50 | Suppliers or vendors |
| 3.0148 | Amphenol Technical Products International | 2110 Notre Dame Ave. | | Winnipeg | MB | R3HOK1 | Canada | 7/13/2023 | $9,268.65 | Suppliers or vendors |
| 3.0149 | Anderson Fire & Safety | 3013 Standridge Rd | | Anderon | SC | 29625 | | 7/13/2023 | $51,428.22 | Suppliers or vendors |
| 3.0150 | Applus IDIADA KARCO Engineering, LLC | 9270 Holly Road | | Adelanto | CA | 92301 | | 5/18/2023 | $8,500.00 | Suppliers or vendors |
| 3.0151 | APTA | 313 S. Patrick Street | | Alexandria | VA | 22314 | | 6/1/2023 | $11,000.00 | Services |
| 3.0152 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 6/8/2023 | $59,812.15 | Suppliers or vendors |
| 3.0153 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 6/15/2023 | $17,426.25 | Suppliers or vendors |
| 3.0154 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 7/5/2023 | $188,085.85 | Suppliers or vendors |
| 3.0155 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 7/6/2023 | $5,823.92 | Suppliers or vendors |
| 3.0156 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 7/13/2023 | $31,968.45 | Suppliers or vendors |
| 3.0157 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 7/14/2023 | $49,762.56 | Suppliers or vendors |
| 3.0158 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 7/20/2023 | $17,969.45 | Suppliers or vendors |
| 3.0159 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 7/21/2023 | $16,296.84 | Suppliers or vendors |
| 3.0160 | Aranda Tooling, Inc. | 13950 Yorba Ave. | | Chino | CA | 91710 | | 7/28/2023 | $235.24 | Suppliers or vendors |
| 3.0161 | Argyle | 530 Means Street, Suite 410 | | Atlanta | GA | 30318 | | 8/2/2023 | $70,980.00 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0162 | Arkansas Dept of Finance and Administration | PO Box 1272 | | Little Rock | AR | 72203-1272 | | 5/22/2023 | $34,618.00 | Suppliers or vendors |
| 3.0163 | Arkansas Dept of Finance and Administration | PO Box 1272 | | Little Rock | AR | 72203-1272 | | 6/21/2023 | $74.00 | Suppliers or vendors |
| 3.0164 | AROW Global Corp | 924 North Parkview Circle | | Mosinee | WI | 54455 | | 5/11/2023 | $90,996.12 | Suppliers or vendors |
| 3.0165 | AROW Global Corp | 924 North Parkview Circle | | Mosinee | WI | 54455 | | 5/18/2023 | $12,906.92 | Suppliers or vendors |
| 3.0166 | AROW Global Corp | 924 North Parkview Circle | | Mosinee | WI | 54455 | | 5/25/2023 | $23,767.75 | Suppliers or vendors |
| 3.0167 | AROW Global Corp | 924 North Parkview Circle | | Mosinee | WI | 54455 | | 6/8/2023 | $2,820.00 | Suppliers or vendors |
| 3.0168 | AROW Global Corp | 924 North Parkview Circle | | Mosinee | WI | 54455 | | 6/15/2023 | $111,469.37 | Suppliers or vendors |
| 3.0169 | AROW Global Corp | 924 North Parkview Circle | | Mosinee | WI | 54455 | | 7/3/2023 | $183,672.21 | Suppliers or vendors |
| 3.0170 | AROW Global Corp | 924 North Parkview Circle | | Mosinee | WI | 54455 | | 7/20/2023 | $124,135.49 | Suppliers or vendors |
| 3.0171 | AROW Global Corp | 924 North Parkview Circle | | Mosinee | WI | 54455 | | 7/21/2023 | $15,282.65 | Suppliers or vendors |
| 3.0172 | Arrow Electronics, Inc. | 9201 E Dry Creek Road | | Centennial | CO | 80112 | | 6/8/2023 | $41,449.01 | Suppliers or vendors |
| 3.0173 | Aryaka Networks, Inc. | 1850 Gateway Drive | Suite 500 | San Mateo | CA | 94404 | | 6/15/2023 | $29,529.00 | Suppliers or vendors |
| 3.0174 | AscendPBM, LLC | 6480 Technology Ave | Suite A-103 | Kalamazoo | MI | 49009 | | 7/26/2023 | $358,540.67 | Suppliers or vendors |
| 3.0175 | AscendPBM, LLC | 6480 Technology Ave | Suite A-103 | Kalamazoo | MI | 49009 | | 7/27/2023 | $74,224.69 | Suppliers or vendors |
| 3.0176 | AscendPBM, LLC | 6480 Technology Ave | Suite A-103 | Kalamazoo | MI | 49009 | | 8/4/2023 | $181,782.66 | Services |
| 3.0177 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 5/16/2023 | $450.00 | Services |
| 3.0178 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 5/16/2023 | $450.00 | Services |
| 3.0179 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 5/16/2023 | $1,786.70 | Services |
| 3.0180 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 5/16/2023 | $1,786.70 | Services |
| 3.0181 | AT&T | PO Box 6463 | | Carol Stream | IL | 60197 | | 5/18/2023 | $1,118.00 | Services |
| 3.0182 | AT&T | PO Box 6463 | | Carol Stream | IL | 60197 | | 5/25/2023 | $2,654.22 | Services |
| 3.0183 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 5/25/2023 | $4,899.32 | Services |
| 3.0184 | AT&T | PO Box 5085 | | Carol Stream | IL | 60197 | | 5/25/2023 | $50,264.66 | Suppliers or vendors |
| 3.0185 | AT&T | PO Box 6463 | | Carol Stream | IL | 60197 | | 6/5/2023 | $1,779.34 | Services |
| 3.0186 | AT&T | PO Box 6463 | | Carol Stream | IL | 60197 | | 6/5/2023 | $6,008.55 | Services |
| 3.0187 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 6/8/2023 | $1,106.88 | Services |
| 3.0188 | AT&T | PO Box 5085 | | Carol Stream | IL | 60197 | | 6/22/2023 | $43,289.37 | Suppliers or vendors |
| 3.0189 | AT&T | PO Box 5085 | | Carol Stream | IL | 60197 | | 7/27/2023 | $45,990.71 | Suppliers or vendors |
| 3.0190 | AT&T | PO Box 6463 | | Carol Stream | IL | 60197 | | 8/3/2023 | $1,773.06 | Services |
| 3.0191 | AT&T | PO Box 6463 | | Carol Stream | IL | 60197 | | 8/3/2023 | $2,636.84 | Services |
| 3.0192 | AT&T | PO Box 6463 | | Carol Stream | IL | 60197 | | 8/3/2023 | $5,975.32 | Services |
| 3.0193 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 8/4/2023 | $4,336.43 | Services |
| 3.0194 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 8/7/2023 | $704.01 | Services |
| 3.0195 | AT&T | PO Box 5019 | | Carol Stream | IL | 60197 | | 8/7/2023 | $1,301.09 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0196 | Atlas Copco Tools & Assembly Systems, LLC | 3301 Cross Creek Parkway | | Auburn Hills | MI | 48326 | | 5/18/2023 | $23,099.90 | Suppliers or vendors |
| 3.0197 | Atlas Copco Tools & Assembly Systems, LLC | 3301 Cross Creek Parkway | | Auburn Hills | MI | 48326 | | 5/25/2023 | $33,130.00 | Suppliers or vendors |
| 3.0198 | Atlas Copco Tools & Assembly Systems, LLC | 3301 Cross Creek Parkway | | Auburn Hills | MI | 48326 | | 6/1/2023 | $800.00 | Suppliers or vendors |
| 3.0199 | Atlas Copco Tools & Assembly Systems, LLC | 3301 Cross Creek Parkway | | Auburn Hills | MI | 48326 | | 6/8/2023 | $6,720.00 | Suppliers or vendors |
| 3.0200 | Atlas Copco Tools & Assembly Systems, LLC | 3301 Cross Creek Parkway | | Auburn Hills | MI | 48326 | | 7/6/2023 | $4,410.00 | Suppliers or vendors |
| 3.0201 | Atlas Copco Tools & Assembly Systems, LLC | 3301 Cross Creek Parkway | | Auburn Hills | MI | 48326 | | 7/20/2023 | $66,078.34 | Suppliers or vendors |
| 3.0202 | Atlas Copco Tools & Assembly Systems, LLC | 3301 Cross Creek Parkway | | Auburn Hills | MI | 48326 | | 7/21/2023 | $44,271.00 | Suppliers or vendors |
| 3.0203 | ATT DES:Payment | PO Box 105262 | | Atlanta | GA | 30348 | | 6/8/2023 | $2,005.10 | Services |
| 3.0204 | ATT DES:Payment | PO Box 105262 | | Atlanta | GA | 30348 | | 6/15/2023 | $450.00 | Services |
| 3.0205 | ATT DES:Payment | PO Box 105262 | | Atlanta | GA | 30348 | | 6/28/2023 | $4,477.09 | Services |
| 3.0206 | ATT DES:Payment | PO Box 105262 | | Atlanta | GA | 30348 | | 7/5/2023 | $10,273.97 | Services |
| 3.0207 | ATT DES:Payment | PO Box 105262 | | Atlanta | GA | 30348 | | 7/7/2023 | $2,005.10 | Services |
| 3.0208 | ATT DES:Payment | PO Box 105262 | | Atlanta | GA | 30348 | | 7/17/2023 | $2,245.35 | Services |
| 3.0209 | ATT DES:Payment | PO Box 105262 | | Atlanta | GA | 30348 | | 7/18/2023 | $1,044.84 | Services |
| 3.0210 | Auto Motive Power, Inc. | 11643 Telegraph Rd | | Santa Fe Springs | CA | 90670 | | 5/25/2023 | $26,158.00 | Suppliers or vendors |
| 3.0211 | BAMBORA DES:EX10000185 | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 6/6/2023 | $21,659.09 | Services |
| 3.0212 | BAMBORA DES:EX10000187 | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 6/20/2023 | $28,568.52 | Services |
| 3.0213 | BDO USA, LLP | 770 Kenmoor SE | Suite 300 | Grand Rapids | MI | 49546 | | 5/18/2023 | $7,786.00 | Services |
| 3.0214 | BenchPro Inc | PO Box G | | Tecate | CA | 91980 | | 6/1/2023 | $3,733.73 | Suppliers or vendors |
| 3.0215 | BenchPro Inc | PO Box G | | Tecate | CA | 91980 | | 7/20/2023 | $38,422.70 | Suppliers or vendors |
| 3.0216 | Bendix CVS LLC | PO Box 92096 | | Chicago | IL | 60675 | | 5/11/2023 | $546.72 | Suppliers or vendors |
| 3.0217 | Bendix CVS LLC | PO Box 92096 | | Chicago | IL | 60675 | | 5/18/2023 | $2,334.78 | Suppliers or vendors |
| 3.0218 | Bendix CVS LLC | PO Box 92096 | | Chicago | IL | 60675 | | 6/8/2023 | $2,578.12 | Suppliers or vendors |
| 3.0219 | Bendix CVS LLC | PO Box 92096 | | Chicago | IL | 60675 | | 6/15/2023 | $1,196.42 | Suppliers or vendors |
| 3.0220 | Bendix CVS LLC | PO Box 92096 | | Chicago | IL | 60675 | | 7/13/2023 | $3,735.10 | Suppliers or vendors |
| 3.0221 | Bendix CVS LLC | PO Box 92096 | | Chicago | IL | 60675 | | 7/21/2023 | $3,816.62 | Suppliers or vendors |
| 3.0222 | Benen Manufacturing LLC | 2266-2268 Trade Zone Blvd | | San Jose | CA | 95131 | | 5/11/2023 | $1,518.59 | Suppliers or vendors |
| 3.0223 | Benen Manufacturing LLC | 2266-2268 Trade Zone Blvd | | San Jose | CA | 95131 | | 5/25/2023 | $13,149.08 | Suppliers or vendors |
| 3.0224 | Benen Manufacturing LLC | 2266-2268 Trade Zone Blvd | | San Jose | CA | 95131 | | 7/21/2023 | $11,652.55 | Suppliers or vendors |
| 3.0225 | Bentech Inc | PO Box 46128 | | Philadelphia | PA | 19160 | | 5/11/2023 | $39,699.61 | Suppliers or vendors |
| 3.0226 | Bentech Inc | PO Box 46128 | | Philadelphia | PA | 19160 | | 5/18/2023 | $199.99 | Suppliers or vendors |
| 3.0227 | Bentech Inc | PO Box 46128 | | Philadelphia | PA | 19160 | | 5/25/2023 | $16,610.47 | Suppliers or vendors |
| 3.0228 | Bentech Inc | PO Box 46128 | | Philadelphia | PA | 19160 | | 6/1/2023 | $199.99 | Suppliers or vendors |
| 3.0229 | Bentech Inc | PO Box 46128 | | Philadelphia | PA | 19160 | | 6/15/2023 | $77,584.56 | Suppliers or vendors |
| 3.0230 | Bentech Inc | PO Box 46128 | | Philadelphia | PA | 19160 | | 7/3/2023 | $129,266.35 | Suppliers or vendors |
| 3.0231 | Bentech Inc | PO Box 46128 | | Philadelphia | PA | 19160 | | 7/21/2023 | $76,567.42 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0232 | Birlasoft Solutions Inc. | 399 Thornall St, 8th Floor | | Edison | NJ | 08837 | | 5/25/2023 | $90,520.00 | Suppliers or vendors |
| 3.0233 | Birlasoft Solutions Inc. | 399 Thornall St, 8th Floor | | Edison | NJ | 08837 | | 6/1/2023 | $72,232.50 | Suppliers or vendors |
| 3.0234 | Birlasoft Solutions Inc. | 399 Thornall St, 8th Floor | | Edison | NJ | 08837 | | 7/3/2023 | $662,771.27 | Suppliers or vendors |
| 3.0235 | Birlasoft Solutions Inc. | 399 Thornall St, 8th Floor | | Edison | NJ | 08837 | | 7/20/2023 | $75,151.67 | Suppliers or vendors |
| 3.0236 | Birlasoft Solutions Inc. | 399 Thornall St, 8th Floor | | Edison | NJ | 08837 | | 7/21/2023 | $4,167.00 | Suppliers or vendors |
| 3.0237 | Bizlink Technology, Inc. | 47211 Bayside Parkway | | Fremont | CA | 94538 | | 6/1/2023 | $181,010.70 | Suppliers or vendors |
| 3.0238 | Bizlink Technology, Inc. | 47211 Bayside Parkway | | Fremont | CA | 94538 | | 7/6/2023 | $124,265.70 | Suppliers or vendors |
| 3.0239 | Bizlink Technology, Inc. | 47211 Bayside Parkway | | Fremont | CA | 94538 | | 7/13/2023 | $48,065.45 | Suppliers or vendors |
| 3.0240 | Bizlink Technology, Inc. | 47211 Bayside Parkway | | Fremont | CA | 94538 | | 7/14/2023 | $55,764.55 | Suppliers or vendors |
| 3.0241 | Bizlink Technology, Inc. | 47211 Bayside Parkway | | Fremont | CA | 94538 | | 7/20/2023 | $58,170.50 | Suppliers or vendors |
| 3.0242 | Bizlink Technology, Inc. | 47211 Bayside Parkway | | Fremont | CA | 94538 | | 7/21/2023 | $7,616.70 | Suppliers or vendors |
| 3.0243 | Bizlink Technology, Inc. | 47211 Bayside Parkway | | Fremont | CA | 94538 | | 7/27/2023 | $99,093.90 | Suppliers or vendors |
| 3.0244 | BOFA BUSINESS CA DES:CORP PYMNT | 100 North Tryon Street | | Charlotte | NC | 28255 | | 6/1/2023 | $63,360.86 | Services |
| 3.0245 | BOFA BUSINESS CA DES:CORP PYMNT | 100 North Tryon Street | | Charlotte | NC | 28255 | | 8/1/2023 | $63,193.62 | Services |
| 3.0246 | Bookoff McAndrews PLLC | 2020 K Street NW, Suite 400 | | Washington | DC | 20006 | | 6/1/2023 | $22,485.55 | Services |
| 3.0247 | Bookoff McAndrews PLLC | 2020 K Street NW, Suite 400 | | Washington | DC | 20006 | | 7/6/2023 | $28,633.49 | Services |
| 3.0248 | Border States Industries, Inc. | Attn Accounts Receivable | 120 Saxe Gotha Road | West Columbia | SC | 29172 | | 5/11/2023 | $3,798.98 | Suppliers or vendors |
| 3.0249 | Border States Industries, Inc. | Attn Accounts Receivable | 120 Saxe Gotha Road | West Columbia | SC | 29172 | | 5/18/2023 | $1,711.84 | Suppliers or vendors |
| 3.0250 | Border States Industries, Inc. | Attn Accounts Receivable | 120 Saxe Gotha Road | West Columbia | SC | 29172 | | 5/25/2023 | $4,708.46 | Suppliers or vendors |
| 3.0251 | Border States Industries, Inc. | Attn Accounts Receivable | 120 Saxe Gotha Road | West Columbia | SC | 29172 | | 6/8/2023 | $308.00 | Suppliers or vendors |
| 3.0252 | Border States Industries, Inc. | Attn Accounts Receivable | 120 Saxe Gotha Road | West Columbia | SC | 29172 | | 6/15/2023 | $4,669.37 | Suppliers or vendors |
| 3.0253 | Border States Industries, Inc. | Attn Accounts Receivable | 120 Saxe Gotha Road | West Columbia | SC | 29172 | | 7/21/2023 | $36,034.67 | Suppliers or vendors |
| 3.0254 | BorgWarner Systems Lugo S.R.L | Via Mensa, 3/2 | 48022 Santa Maria in Fabriago RA | Lugo | Ravenna | 48022 | Italy | 7/3/2023 | $8,854.91 | Suppliers or vendors |
| 3.0255 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 5/11/2023 | $281.34 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0256 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 5/11/2023 | $68,115.47 | Suppliers or vendors |
| 3.0257 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 5/18/2023 | $28,498.82 | Suppliers or vendors |
| 3.0258 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 5/25/2023 | $85,269.73 | Suppliers or vendors |
| 3.0259 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 6/1/2023 | $150.00 | Suppliers or vendors |
| 3.0260 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 6/8/2023 | $111,328.76 | Suppliers or vendors |
| 3.0261 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 6/15/2023 | $130,572.86 | Suppliers or vendors |
| 3.0262 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 7/13/2023 | $342,987.56 | Suppliers or vendors |
| 3.0263 | Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | 7/20/2023 | $89,855.08 | Suppliers or vendors |
| 3.0264 | Bow Valley Regional Transit Services Commission | 221 Beaver Street | PO Box 338 | Banff | AB | T1L 2A5 | Canada | 7/20/2023 | $11,992.12 | Suppliers or vendors |
| 3.0265 | BPB Holding Corp. | 1325 Walnut Ridge Dr. | | Hartland | WI | 53029 | | 5/18/2023 | $16,693.86 | Suppliers or vendors |
| 3.0266 | BPB Holding Corp. | 1325 Walnut Ridge Dr. | | Hartland | WI | 53029 | | 6/8/2023 | $20,322.96 | Suppliers or vendors |
| 3.0267 | BPB Holding Corp. | 1325 Walnut Ridge Dr. | | Hartland | WI | 53029 | | 7/21/2023 | $13,427.67 | Suppliers or vendors |
| 3.0268 | Branson Ultrasonics Corporation | 120 Park Ridge Road | | Brookfield | CT | 06804 | | 5/18/2023 | $19,337.70 | Suppliers or vendors |
| 3.0269 | Branson Ultrasonics Corporation | 120 Park Ridge Road | | Brookfield | CT | 06804 | | 6/8/2023 | $1,974.29 | Suppliers or vendors |
| 3.0270 | British Columbia Ministry of Finance | 4370 Dominion St | | Burnaby | BC | V8W 2E6 | Canada | 5/31/2023 | $11,901.17 | Suppliers or vendors |
| 3.0271 | British Columbia Ministry of Finance | 4370 Dominion St | | Burnaby | BC | V8W 2E6 | Canada | 7/3/2023 | $382.59 | Suppliers or vendors |
| 3.0272 | British Columbia Ministry of Finance | 4370 Dominion St | | Burnaby | BC | V8W 2E6 | Canada | 7/3/2023 | $113,250.00 | Suppliers or vendors |
| 3.0273 | British Columbia Ministry of Finance | 4370 Dominion St | | Burnaby | BC | V8W 2E6 | Canada | 7/27/2023 | $1,408.29 | Suppliers or vendors |
| 3.0274 | Broadridge Investor Communication Solutions, Inc. | 51 Mercedes Way | | Edgewood | NY | 11717 | | 7/21/2023 | $165,014.99 | Suppliers or vendors |
| 3.0275 | Bucher Hydraulics AG | Obere Neustrasse 1 | | Romanshorn | | CH-8590 | Switzerland | 5/18/2023 | $109,832.00 | Suppliers or vendors |
| 3.0276 | Bucher Hydraulics AG | Obere Neustrasse 1 | | Romanshorn | | CH-8590 | Switzerland | 5/25/2023 | $10,800.00 | Suppliers or vendors |
| 3.0277 | Bucher Hydraulics AG | Obere Neustrasse 1 | | Romanshorn | | CH-8590 | Switzerland | 6/1/2023 | $86,930.00 | Suppliers or vendors |
| 3.0278 | Bucher Hydraulics AG | Obere Neustrasse 1 | | Romanshorn | | CH-8590 | Switzerland | 6/8/2023 | $64,118.00 | Suppliers or vendors |
| 3.0279 | Bucher Hydraulics AG | Obere Neustrasse 1 | | Romanshorn | | CH-8590 | Switzerland | 6/15/2023 | $439,129.00 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0280 | Bucher Hydraulics AG | Obere Neustrasse 1 | | Romanshorn | | CH-8590 | Switzerland | 7/3/2023 | $92,657.00 | Suppliers or vendors |
| 3.0281 | Bucher Hydraulics AG | Obere Neustrasse 1 | | Romanshorn | | CH-8590 | Switzerland | 7/13/2023 | $31,076.00 | Suppliers or vendors |
| 3.0282 | Bucher Hydraulics AG | Obere Neustrasse 1 | | Romanshorn | | CH-8590 | Switzerland | 7/20/2023 | $20,940.00 | Suppliers or vendors |
| 3.0283 | Buckles-Smith Electric | 540 Martin Avenue | | Santa Clara | CA | 95050 | | 5/18/2023 | $35,371.14 | Services |
| 3.0284 | Buckles-Smith Electric | 540 Martin Avenue | | Santa Clara | CA | 95050 | | 7/20/2023 | $32,051.92 | Services |
| 3.0285 | Byk-Rak LLC | 1940 W. Stewart St. | PO Box 40 | Owosso | MI | 48867 | | 5/11/2023 | $5,437.20 | Suppliers or vendors |
| 3.0286 | Byk-Rak LLC | 1940 W. Stewart St. | PO Box 40 | Owosso | MI | 48867 | | 5/18/2023 | $1,539.72 | Suppliers or vendors |
| 3.0287 | Byk-Rak LLC | 1940 W. Stewart St. | PO Box 40 | Owosso | MI | 48867 | | 6/8/2023 | $6,976.92 | Suppliers or vendors |
| 3.0288 | Byk-Rak LLC | 1940 W. Stewart St. | PO Box 40 | Owosso | MI | 48867 | | 7/21/2023 | $6,070.72 | Suppliers or vendors |
| 3.0289 | California Department of Tax and Fee Administration | PO Box 942879 | | Sacramento | CA | 94279-6001 | | 5/22/2023 | $162,000.00 | Suppliers or vendors |
| 3.0290 | California Department of Tax and Fee Administration | PO Box 942879 | | Sacramento | CA | 94279-6001 | | 6/16/2023 | $9,198.97 | Suppliers or vendors |
| 3.0291 | California Department of Tax and Fee Administration | PO Box 942879 | | Sacramento | CA | 94279-6001 | | 6/21/2023 | $14,790.14 | Suppliers or vendors |
| 3.0292 | California Department of Tax and Fee Administration | PO Box 942879 | | Sacramento | CA | 94279-6001 | | 6/21/2023 | $76,917.16 | Suppliers or vendors |
| 3.0293 | California Department of Tax and Fee Administration | PO Box 942879 | | Sacramento | CA | 94279-6001 | | 6/26/2023 | $60,000.00 | Suppliers or vendors |
| 3.0294 | California Department of Tax and Fee Administration | PO Box 942879 | | Sacramento | CA | 94279-6001 | | 7/21/2023 | $67,167.00 | Suppliers or vendors |
| 3.0295 | California Strategies & Advocacy, LLC | 980 Ninth Street | Suite 2000 | Sacramento | CA | 95814 | | 5/11/2023 | $8,000.00 | Services |
| 3.0296 | California Strategies & Advocacy, LLC | 980 Ninth Street | Suite 2000 | Sacramento | CA | 95814 | | 7/6/2023 | $8,000.00 | Services |
| 3.0297 | California Strategies & Advocacy, LLC | 980 Ninth Street | Suite 2000 | Sacramento | CA | 95814 | | 7/27/2023 | $8,000.00 | Services |
| 3.0298 | Canteen Refreshment Services | PO Box 417632 | | Boston | MA | 02241-7632 | | 5/18/2023 | $16,548.80 | Suppliers or vendors |
| 3.0299 | Canteen Refreshment Services | PO Box 417632 | | Boston | MA | 02241-7632 | | 6/8/2023 | $17,248.12 | Suppliers or vendors |
| 3.0300 | Canteen Refreshment Services | PO Box 417632 | | Boston | MA | 02241-7632 | | 7/13/2023 | $20,279.15 | Suppliers or vendors |
| 3.0301 | Carbon Supply Chain Management LLC | 19925 Stevens Creek Blvd | | Cupertino | CA | 95014 | | 7/21/2023 | $17,466.75 | Suppliers or vendors |
| 3.0302 | Carolina CC Venture XXXVII, LLC | 3715 Northside Pkwy, NW | Bldg. 200, Suite 700 | Atlanta | GA | 30327 | | 5/30/2023 | $242,156.29 | Services |
| 3.0303 | Carolina CC Venture XXXVII, LLC | 3715 Northside Pkwy, NW | Bldg. 200, Suite 700 | Atlanta | GA | 30327 | | 7/3/2023 | $242,156.29 | Services |
| 3.0304 | Carolina CC Venture XXXVII, LLC | 3715 Northside Pkwy, NW | Bldg. 200, Suite 700 | Atlanta | GA | 30327 | | 7/28/2023 | $242,156.29 | Services |
| 3.0305 | CBIZ Operations, Inc | 275 Battery Street | Suite 420 | San Francisco | CA | 94111 | | 5/11/2023 | $15,120.00 | Suppliers or vendors |
| 3.0306 | CBIZ Operations, Inc | 275 Battery Street | Suite 420 | San Francisco | CA | 94111 | | 6/1/2023 | $4,488.75 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0307 | CBIZ Operations, Inc | 275 Battery Street | Suite 420 | San Francisco | CA | 94111 | | 6/15/2023 | $9,345.00 | Suppliers or vendors |
| 3.0308 | CBIZ Operations, Inc | 275 Battery Street | Suite 420 | San Francisco | CA | 94111 | | 7/13/2023 | $7,691.25 | Suppliers or vendors |
| 3.0309 | CBIZ Operations, Inc | 275 Battery Street | Suite 420 | San Francisco | CA | 94111 | | 7/21/2023 | $472.50 | Suppliers or vendors |
| 3.0310 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 5/9/2023 | $3,214.47 | Suppliers or vendors |
| 3.0311 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 5/12/2023 | $2,375.01 | Suppliers or vendors |
| 3.0312 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 5/23/2023 | $1,914.85 | Suppliers or vendors |
| 3.0313 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 6/5/2023 | $9,156.36 | Suppliers or vendors |
| 3.0314 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 6/8/2023 | $2,862.21 | Suppliers or vendors |
| 3.0315 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 6/12/2023 | $2,110.51 | Suppliers or vendors |
| 3.0316 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 6/23/2023 | $1,914.85 | Suppliers or vendors |
| 3.0317 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 7/5/2023 | $9,156.36 | Suppliers or vendors |
| 3.0318 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 7/10/2023 | $2,451.20 | Suppliers or vendors |
| 3.0319 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 7/12/2023 | $2,097.40 | Suppliers or vendors |
| 3.0320 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 7/24/2023 | $1,917.81 | Suppliers or vendors |
| 3.0321 | CenturyLink, Inc. | 200 S 5th Street | | Minneapolis | MN | 55402 | | 8/3/2023 | $9,165.14 | Suppliers or vendors |
| 3.0322 | ChargePoint | Dept LA 24104 | | Pasadena | CA | 91185 | | 5/18/2023 | $8,400.00 | Suppliers or vendors |
| 3.0323 | ChargePoint | Dept LA 24104 | | Pasadena | CA | 91185 | | 5/18/2023 | $63,000.00 | Suppliers or vendors |
| 3.0324 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 5/17/2023 | $385,251.98 | Services |
| 3.0325 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 5/25/2023 | $239.89 | Services |
| 3.0326 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 5/26/2023 | $377,293.13 | Services |
| 3.0327 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 6/7/2023 | $10,950.63 | Services |
| 3.0328 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 6/9/2023 | $235.30 | Services |
| 3.0329 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 6/13/2023 | $381,040.15 | Services |
| 3.0330 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 6/28/2023 | $377,038.17 | Services |
| 3.0331 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 7/6/2023 | $1,798.68 | Services |
| 3.0332 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 7/12/2023 | $374,401.32 | Services |
| 3.0333 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 7/19/2023 | $452.82 | Services |
| 3.0334 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 7/25/2023 | $364,335.79 | Services |
| 3.0335 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 8/1/2023 | $24,338.02 | Services |
| 3.0336 | Charles Schwab | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 8/3/2023 | $56,621.37 | Services |
| 3.0337 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/9/2023 | $1,198.20 | Services |
| 3.0338 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/10/2023 | $11,023.96 | Services |
| 3.0339 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/11/2023 | $3,032.24 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0340 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/12/2023 | $77,150.86 | Services |
| 3.0341 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/15/2023 | $21,576.98 | Services |
| 3.0342 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/16/2023 | $4,728.88 | Services |
| 3.0343 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/17/2023 | $16,394.01 | Services |
| 3.0344 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/18/2023 | $1,195.56 | Services |
| 3.0345 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/19/2023 | $17,236.76 | Services |
| 3.0346 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/22/2023 | $34,373.52 | Services |
| 3.0347 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/23/2023 | $320.00 | Services |
| 3.0348 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/24/2023 | $111,835.23 | Services |
| 3.0349 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/25/2023 | $5,611.89 | Services |
| 3.0350 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/26/2023 | $51,696.25 | Services |
| 3.0351 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/30/2023 | $21,834.69 | Services |
| 3.0352 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 5/31/2023 | $48,591.23 | Services |
| 3.0353 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/1/2023 | $74,086.72 | Services |
| 3.0354 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/2/2023 | $31,568.21 | Services |
| 3.0355 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/5/2023 | $18,106.07 | Services |
| 3.0356 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/6/2023 | $239.00 | Services |
| 3.0357 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/6/2023 | $174,607.88 | Services |
| 3.0358 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/7/2023 | $65,264.85 | Services |
| 3.0359 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/8/2023 | $24,548.19 | Services |
| 3.0360 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/9/2023 | $59,448.62 | Services |
| 3.0361 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/12/2023 | $56,455.68 | Services |
| 3.0362 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/13/2023 | $146.81 | Services |
| 3.0363 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/14/2023 | $78,809.19 | Services |
| 3.0364 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/15/2023 | $4,497.04 | Services |
| 3.0365 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/16/2023 | $26,321.97 | Services |
| 3.0366 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/20/2023 | $26,699.09 | Services |
| 3.0367 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/21/2023 | $139,602.01 | Services |
| 3.0368 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/22/2023 | $528.77 | Services |
| 3.0369 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/23/2023 | $30,589.33 | Services |
| 3.0370 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/26/2023 | $37,837.50 | Services |
| 3.0371 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/27/2023 | $2,025.31 | Services |
| 3.0372 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/28/2023 | $20,193.43 | Services |
| 3.0373 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/29/2023 | $2,535.89 | Services |
| 3.0374 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 6/30/2023 | $17,768.99 | Services |
| 3.0375 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/3/2023 | $94,044.23 | Services |
| 3.0376 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/5/2023 | $1,465.92 | Services |
| 3.0377 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/6/2023 | $51,894.76 | Services |
| 3.0378 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/6/2023 | $172,618.61 | Services |
| 3.0379 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/7/2023 | $39,185.05 | Services |
| 3.0380 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/10/2023 | $45,611.61 | Services |
| 3.0381 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/11/2023 | $421.86 | Services |
| 3.0382 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/12/2023 | $19,673.98 | Services |
| 3.0383 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/13/2023 | $9,598.55 | Services |
| 3.0384 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/14/2023 | $22,889.48 | Services |
| 3.0385 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/17/2023 | $47,246.87 | Services |
| 3.0386 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/18/2023 | $283.52 | Services |
| 3.0387 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/19/2023 | $13,273.23 | Services |
| 3.0388 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/20/2023 | $12,187.91 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured or loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0389 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/21/2023 | $46,174.87 | Services |
| 3.0390 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/24/2023 | $43,335.33 | Services |
| 3.0391 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/25/2023 | $581.90 | Services |
| 3.0392 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/26/2023 | $92,239.28 | Services |
| 3.0393 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/27/2023 | $6,576.10 | Services |
| 3.0394 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/28/2023 | $23,723.01 | Services |
| 3.0395 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 7/31/2023 | $91,382.50 | Services |
| 3.0396 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 8/1/2023 | $30,635.70 | Services |
| 3.0397 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 8/2/2023 | $6,950.71 | Services |
| 3.0398 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 8/3/2023 | $588.69 | Services |
| 3.0399 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 8/4/2023 | $10,980.02 | Services |
| 3.0400 | Cigna Health and Life Insurance Co. | Dept 59 | | Denver | CO | 80291 | | 8/7/2023 | $132,343.97 | Services |
| 3.0401 | Cincinnati Test Systems, Inc. | 10100 Progress Way | | Harrison | OH | 45030 | | 6/1/2023 | $20,267.51 | Suppliers or vendors |
| 3.0402 | Cincinnati Test Systems, Inc. | 10100 Progress Way | | Harrison | OH | 45030 | | 7/6/2023 | $17,342.55 | Suppliers or vendors |
| 3.0403 | Cintas Corporation #216 | LOC 216 | PO Box 630803 | Cincinnati | OH | 45263 | | 5/18/2023 | $1,395.73 | Services |
| 3.0404 | Cintas Corporation #216 | LOC 216 | PO Box 630803 | Cincinnati | OH | 45263 | | 5/25/2023 | $956.29 | Services |
| 3.0405 | Cintas Corporation #216 | LOC 216 | PO Box 630803 | Cincinnati | OH | 45263 | | 7/6/2023 | $4,346.48 | Services |
| 3.0406 | Cintas Corporation #216 | LOC 216 | PO Box 630803 | Cincinnati | OH | 45263 | | 7/20/2023 | $2,621.39 | Services |
| 3.0407 | Cintas Corporation #464 | PO Box 29059 | | Phoenix | AZ | 85038 | | 5/18/2023 | $1,989.23 | Suppliers or vendors |
| 3.0408 | Cintas Corporation #464 | PO Box 29059 | | Phoenix | AZ | 85038 | | 5/25/2023 | $903.50 | Suppliers or vendors |
| 3.0409 | Cintas Corporation #464 | PO Box 29059 | | Phoenix | AZ | 85038 | | 6/1/2023 | $983.27 | Suppliers or vendors |
| 3.0410 | Cintas Corporation #464 | PO Box 29059 | | Phoenix | AZ | 85038 | | 6/8/2023 | $666.13 | Suppliers or vendors |
| 3.0411 | Cintas Corporation #464 | PO Box 29059 | | Phoenix | AZ | 85038 | | 7/6/2023 | $2,832.42 | Suppliers or vendors |
| 3.0412 | Cintas Corporation #464 | PO Box 29059 | | Phoenix | AZ | 85038 | | 7/20/2023 | $1,416.21 | Suppliers or vendors |
| 3.0413 | Cintas First Aid & Safety | PO Box 631025 | | Cincinnati | OH | 45263 | | 5/18/2023 | $6,090.84 | Suppliers or vendors |
| 3.0414 | Cintas First Aid & Safety | PO Box 631025 | | Cincinnati | OH | 45263 | | 5/25/2023 | $217.06 | Suppliers or vendors |
| 3.0415 | Cintas First Aid & Safety | PO Box 631025 | | Cincinnati | OH | 45263 | | 6/8/2023 | $217.06 | Suppliers or vendors |
| 3.0416 | Cintas First Aid & Safety | PO Box 631025 | | Cincinnati | OH | 45263 | | 7/6/2023 | $1,261.77 | Suppliers or vendors |
| 3.0417 | Cintas First Aid & Safety | PO Box 631025 | | Cincinnati | OH | 45263 | | 7/20/2023 | $1,855.30 | Suppliers or vendors |
| 3.0418 | City of Edmonton | PO Box 2600 | | Edmonton | AB | T5J 5A1 | Canada | 5/18/2023 | $6,338.69 | Suppliers or vendors |
| 3.0419 | City of Edmonton | PO Box 2600 | | Edmonton | AB | T5J 5A1 | Canada | 6/8/2023 | $7,246.44 | Suppliers or vendors |
| 3.0420 | City of Edmonton | PO Box 2600 | | Edmonton | AB | T5J 5A1 | Canada | 6/15/2023 | $2,763.03 | Suppliers or vendors |
| 3.0421 | City of Edmonton | PO Box 2600 | | Edmonton | AB | T5J 5A1 | Canada | 7/6/2023 | $3,630.14 | Suppliers or vendors |
| 3.0422 | City of Edmonton | PO Box 2600 | | Edmonton | AB | T5J 5A1 | Canada | 7/20/2023 | $6,271.60 | Suppliers or vendors |
| 3.0423 | City of Greenville | P. O. Box 2207 | | Greenville | SC | 29602 | | 5/22/2023 | $62,013.60 | Services |
| 3.0424 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0425 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0426 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0427 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0428 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0429 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0430 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0431 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0432 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0433 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0434 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $320.92 | Suppliers or vendors |
| 3.0435 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $392.96 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers, vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0436 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/8/2023 | $411.32 | Suppliers or vendors |
| 3.0437 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/15/2023 | $320.92 | Suppliers or vendors |
| 3.0438 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/15/2023 | $320.92 | Suppliers or vendors |
| 3.0439 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/15/2023 | $320.92 | Suppliers or vendors |
| 3.0440 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/15/2023 | $320.92 | Suppliers or vendors |
| 3.0441 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 6/15/2023 | $411.32 | Suppliers or vendors |
| 3.0442 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/3/2023 | $320.92 | Suppliers or vendors |
| 3.0443 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/3/2023 | $320.92 | Suppliers or vendors |
| 3.0444 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/3/2023 | $320.92 | Suppliers or vendors |
| 3.0445 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/13/2023 | $401.15 | Suppliers or vendors |
| 3.0446 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/13/2023 | $401.15 | Suppliers or vendors |
| 3.0447 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/13/2023 | $401.15 | Suppliers or vendors |
| 3.0448 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/13/2023 | $401.15 | Suppliers or vendors |
| 3.0449 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0450 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0451 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0452 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0453 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0454 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0455 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0456 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0457 | City View Bus Sales and Service Ltd | 1213 Lorimar Dr | | Mississauga | ON | L5S 1M9 | Canada | 7/20/2023 | $401.15 | Suppliers or vendors |
| 3.0458 | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | | 8/2/2023 | $250,000.00 | Services |
| 3.0459 | Clever Devices Ltd | 300 Crossways Park Dr | | Woodbury | NY | 11797 | | 5/11/2023 | $11,493.00 | Suppliers or vendors |
| 3.0460 | Clever Devices Ltd | 300 Crossways Park Dr | | Woodbury | NY | 11797 | | 5/11/2023 | $31,550.00 | Suppliers or vendors |
| 3.0461 | Clever Devices Ltd | 300 Crossways Park Dr | | Woodbury | NY | 11797 | | 5/25/2023 | $35,274.00 | Suppliers or vendors |
| 3.0462 | Clever Devices Ltd | 300 Crossways Park Dr | | Woodbury | NY | 11797 | | 6/8/2023 | $2,328.00 | Suppliers or vendors |
| 3.0463 | Clever Devices Ltd | 300 Crossways Park Dr | | Woodbury | NY | 11797 | | 7/21/2023 | $2,052.00 | Suppliers or vendors |
| 3.0464 | Cline Hose and Hydraulics, LLC | PO Box 1188 | | Mauldin | SC | 29662 | | 5/11/2023 | $663.12 | Suppliers or vendors |
| 3.0465 | Cline Hose and Hydraulics, LLC | PO Box 1188 | | Mauldin | SC | 29662 | | 5/18/2023 | $1,126.92 | Suppliers or vendors |
| 3.0466 | Cline Hose and Hydraulics, LLC | PO Box 1188 | | Mauldin | SC | 29662 | | 5/25/2023 | $239.15 | Suppliers or vendors |
| 3.0467 | Cline Hose and Hydraulics, LLC | PO Box 1188 | | Mauldin | SC | 29662 | | 6/1/2023 | $168.80 | Suppliers or vendors |
| 3.0468 | Cline Hose and Hydraulics, LLC | PO Box 1188 | | Mauldin | SC | 29662 | | 6/8/2023 | $652.20 | Suppliers or vendors |
| 3.0469 | Cline Hose and Hydraulics, LLC | PO Box 1188 | | Mauldin | SC | 29662 | | 7/13/2023 | $1,823.58 | Suppliers or vendors |
| 3.0470 | Cline Hose and Hydraulics, LLC | PO Box 1188 | | Mauldin | SC | 29662 | | 7/21/2023 | $7,982.43 | Suppliers or vendors |
| 3.0471 | Clover Consulting, Inc. | PO Box 196 | | Rockford | MI | 49341 | | 5/18/2023 | $13,320.00 | Services |
| 3.0472 | Clover Consulting, Inc. | PO Box 196 | | Rockford | MI | 49341 | | 7/6/2023 | $4,800.00 | Services |
| 3.0473 | Clover Consulting, Inc. | PO Box 196 | | Rockford | MI | 49341 | | 7/6/2023 | $31,920.00 | Services |
| 3.0474 | Clover Consulting, Inc. | PO Box 196 | | Rockford | MI | 49341 | | 7/13/2023 | $4,560.00 | Services |
| 3.0475 | Clover Consulting, Inc. | PO Box 196 | | Rockford | MI | 49341 | | 7/20/2023 | $3,960.00 | Services |
| 3.0476 | Coach Glass | 91302 N Coburg Industrial Way | | Coburg | OR | 97408 | | 5/18/2023 | $8,100.00 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0477 | Coach Glass | 91302 N Coburg Industrial Way | | Coburg | OR | 97408 | | 5/18/2023 | $10,099.24 | Suppliers or vendors |
| 3.0478 | Coach Glass | 91302 N Coburg Industrial Way | | Coburg | OR | 97408 | | 5/25/2023 | $3,274.00 | Suppliers or vendors |
| 3.0479 | Coach Glass | 91302 N Coburg Industrial Way | | Coburg | OR | 97408 | | 5/25/2023 | $3,693.57 | Suppliers or vendors |
| 3.0480 | Coach Glass | 91302 N Coburg Industrial Way | | Coburg | OR | 97408 | | 6/15/2023 | $1,919.14 | Suppliers or vendors |
| 3.0481 | Coach Glass | 91302 N Coburg Industrial Way | | Coburg | OR | 97408 | | 7/13/2023 | $1,408.67 | Suppliers or vendors |
| 3.0482 | Coach Glass | 91302 N Coburg Industrial Way | | Coburg | OR | 97408 | | 7/21/2023 | $4,050.00 | Suppliers or vendors |
| 3.0483 | Coach Glass | 91302 N Coburg Industrial Way | | Coburg | OR | 97408 | | 7/21/2023 | $4,354.70 | Suppliers or vendors |
| 3.0484 | COBE Construction Inc | 498 Salmar Ave | | Campbell | CA | 95008 | | 5/25/2023 | $4,953.00 | Suppliers or vendors |
| 3.0485 | COBE Construction Inc | 498 Salmar Ave | | Campbell | CA | 95008 | | 7/13/2023 | $55,157.43 | Services |
| 3.0486 | Cogency Global Inc. | 725 SW Higgins Ave | Suite C | Missoula | MT | 59803 | | 6/26/2023 | $216,373.42 | Suppliers or vendors |
| 3.0487 | Cognex Corporation | 1 Vision Drive | | Natick | MA | 01760 | | 7/21/2023 | $52,257.57 | Suppliers or vendors |
| 3.0488 | COING, Inc | 2100 Geng Road | suite 210 | Palo Alto, | CA | 94303 | | 6/27/2023 | $15,823.50 | Suppliers or vendors |
| 3.0489 | Commission of Public Works, City of Greer SC | PO Box 216 | | Greer | SC | 29652-0216 | | 5/15/2023 | $17,943.46 | Suppliers or vendors |
| 3.0490 | Commission of Public Works, City of Greer SC | PO Box 216 | | Greer | SC | 29652-0216 | | 6/12/2023 | $21,353.01 | Suppliers or vendors |
| 3.0491 | Commission of Public Works, City of Greer SC | PO Box 216 | | Greer | SC | 29652-0216 | | 6/14/2023 | $15,121.69 | Suppliers or vendors |
| 3.0492 | Commission of Public Works, City of Greer SC | PO Box 216 | | Greer | SC | 29652-0216 | | 7/14/2023 | $15,644.81 | Suppliers or vendors |
| 3.0493 | Composites Consolidation Company II LLC | PO Box 83029 | | Chicago | IL | 60691 | | 5/11/2023 | $2,838.56 | Suppliers or vendors |
| 3.0494 | Composites Consolidation Company II LLC | PO Box 83029 | | Chicago | IL | 60691 | | 5/18/2023 | $17,314.75 | Suppliers or vendors |
| 3.0495 | Composites Consolidation Company II LLC | PO Box 83029 | | Chicago | IL | 60691 | | 5/25/2023 | $11,406.84 | Suppliers or vendors |
| 3.0496 | Composites Consolidation Company II LLC | PO Box 83029 | | Chicago | IL | 60691 | | 6/8/2023 | $10,395.00 | Suppliers or vendors |
| 3.0497 | Composites Consolidation Company II LLC | PO Box 83029 | | Chicago | IL | 60691 | | 6/15/2023 | $27,953.14 | Suppliers or vendors |
| 3.0498 | Composites Consolidation Company II LLC | PO Box 83029 | | Chicago | IL | 60691 | | 6/22/2023 | $34,401.56 | Suppliers or vendors |
| 3.0499 | Composites Consolidation Company II LLC | PO Box 83029 | | Chicago | IL | 60691 | | 7/13/2023 | $24,872.17 | Suppliers or vendors |
| 3.0500 | Composites Consolidation Company II LLC | PO Box 83029 | | Chicago | IL | 60691 | | 7/21/2023 | $65,280.16 | Suppliers or vendors |
| 3.0501 | Composites One LLC | PO Box 409328 | | Atlanta | GA | 30384 | | 7/21/2023 | $73,784.68 | Suppliers or vendors |
| 3.0502 | Comptroller of Maryland | 110 Carroll St | | Annapolis | MD | 21411-0001 | | 5/19/2023 | $206.00 | Suppliers or vendors |
| 3.0503 | Comptroller of Maryland | 110 Carroll St | | Annapolis | MD | 21411-0001 | | 6/22/2023 | $13.20 | Suppliers or vendors |
| 3.0504 | Comptroller of Maryland | 110 Carroll St | | Annapolis | MD | 21411-0001 | | 7/20/2023 | $124,415.00 | Suppliers or vendors |
| 3.0505 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 5/12/2023 | $23,210.83 | Suppliers or vendors |
| 3.0506 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 5/12/2023 | $32,953.23 | Suppliers or vendors |
| 3.0507 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 5/15/2023 | $15,985.26 | Suppliers or vendors |
| 3.0508 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 5/22/2023 | $33,219.33 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0509 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 6/1/2023 | $25,959.13 | Suppliers or vendors |
| 3.0510 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 6/12/2023 | $15,486.27 | Suppliers or vendors |
| 3.0511 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 7/1/2023 | $18,350.25 | Suppliers or vendors |
| 3.0512 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 8/1/2023 | $17,957.14 | Suppliers or vendors |
| 3.0513 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 8/1/2023 | $18,317.00 | Suppliers or vendors |
| 3.0514 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 8/1/2023 | $29,692.84 | Suppliers or vendors |
| 3.0515 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 8/1/2023 | $42,937.89 | Suppliers or vendors |
| 3.0516 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 8/1/2023 | $60,794.63 | Suppliers or vendors |
| 3.0517 | Concur Technologies, Inc | 62156 Collecions Center Drive | | Chicago | IL | 60693 | | 8/7/2023 | $38,297.11 | Suppliers or vendors |
| 3.0518 | Conduent State & Local Solutions, Inc. | 12410 Milestone Center Drive | 5th Floor | Germantown | MD | 20876 | | 5/18/2023 | $3,069.30 | Suppliers or vendors |
| 3.0519 | Conduent State & Local Solutions, Inc. | 12410 Milestone Center Drive | 5th Floor | Germantown | MD | 20876 | | 7/13/2023 | $3,713.46 | Suppliers or vendors |
| 3.0520 | Conduent State & Local Solutions, Inc. | 12410 Milestone Center Drive | 5th Floor | Germantown | MD | 20876 | | 7/21/2023 | $3,713.46 | Suppliers or vendors |
| 3.0521 | ConsuLab Educatech, Inc. | 4210, rue Jean-Marchand | | Quebec | QC | G2C 1Y6 | Canada | 6/15/2023 | $940.00 | Suppliers or vendors |
| 3.0522 | ConsuLab Educatech, Inc. | 4210, rue Jean-Marchand | | Quebec | QC | G2C 1Y6 | Canada | 7/21/2023 | $34,862.00 | Suppliers or vendors |
| 3.0523 | Continental Automotive Systems US, Inc. | PO Box 934675 | Reference 595405 | Allentown | PA | 18106 | | 5/11/2023 | $6,692.16 | Suppliers or vendors |
| 3.0524 | Continental Automotive Systems US, Inc. | PO Box 934675 | Reference 595405 | Allentown | PA | 18106 | | 5/18/2023 | $11,923.00 | Suppliers or vendors |
| 3.0525 | Continental Automotive Systems US, Inc. | PO Box 934675 | Reference 595405 | Allentown | PA | 18106 | | 6/1/2023 | $8,261.05 | Suppliers or vendors |
| 3.0526 | Continental Automotive Systems US, Inc. | PO Box 934675 | Reference 595405 | Allentown | PA | 18106 | | 6/15/2023 | $11,726.00 | Suppliers or vendors |
| 3.0527 | Continental Automotive Systems US, Inc. | PO Box 934675 | Reference 595405 | Allentown | PA | 18106 | | 7/21/2023 | $50,657.65 | Suppliers or vendors |
| 3.0528 | Cooley LLP | 3 Embarcadero Center | 20th Floor | San Francisco | CA | 94111-4004 | | 7/6/2023 | $470,038.10 | Services |
| 3.0529 | Cooley LLP | 3 Embarcadero Center | 20th Floor | San Francisco | CA | 94111-4004 | | 7/26/2023 | $530,012.20 | Services |
| 3.0530 | Cooley LLP | 3 Embarcadero Center | 20th Floor | San Francisco | CA | 94111-4004 | | 8/2/2023 | $917,474.40 | Services |
| 3.0531 | CPA Global Support Services, LLC | 2318 Mill Road | 12th Floor | Alexandria | VA | 22314 | | 7/3/2023 | $48,919.05 | Services |
| 3.0532 | CPAC Systems AB | Box 217 | | Goteborg | | 401 23 | Sweden | 7/3/2023 | $22,500.00 | Suppliers or vendors |
| 3.0533 | CPAC Systems AB | Box 217 | | Goteborg | | 401 23 | Sweden | 7/3/2023 | $72,000.00 | Suppliers or vendors |
| 3.0534 | CPAC Systems AB | Box 217 | | Goteborg | | 401 23 | Sweden | 7/20/2023 | $72,000.00 | Suppliers or vendors |
| 3.0535 | Crane 1 Services, Inc. | 1027 Byers Road | | Miamisburg | OH | 45342 | | 6/1/2023 | $9,851.30 | Suppliers or vendors |
| 3.0536 | Crane 1 Services, Inc. | 1027 Byers Road | | Miamisburg | OH | 45342 | | 6/15/2023 | $1,500.00 | Suppliers or vendors |
| 3.0537 | Crane 1 Services, Inc. | 1027 Byers Road | | Miamisburg | OH | 45342 | | 7/21/2023 | $995.00 | Suppliers or vendors |
| 3.0538 | Cromer Food Services, Inc. | PO Box 1447 | | Anderson | SC | 29621 | | 5/18/2023 | $8,342.12 | Suppliers or vendors |
| 3.0539 | Cromer Food Services, Inc. | PO Box 1447 | | Anderson | SC | 29621 | | 5/25/2023 | $7,021.27 | Suppliers or vendors |
| 3.0540 | Cromer Food Services, Inc. | PO Box 1447 | | Anderson | SC | 29621 | | 6/1/2023 | $6,218.17 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0541 | Cromer Food Services, Inc. | PO Box 1447 | | Anderson | SC | 29621 | | 6/8/2023 | $15,841.49 | Suppliers or vendors |
| 3.0542 | Cromer Food Services, Inc. | PO Box 1447 | | Anderson | SC | 29621 | | 6/15/2023 | $3,433.60 | Suppliers or vendors |
| 3.0543 | Cromer Food Services, Inc. | PO Box 1447 | | Anderson | SC | 29621 | | 7/6/2023 | $15,450.02 | Suppliers or vendors |
| 3.0544 | Cromer Food Services, Inc. | PO Box 1447 | | Anderson | SC | 29621 | | 7/13/2023 | $5,284.29 | Suppliers or vendors |
| 3.0545 | Cromer Food Services, Inc. | PO Box 1447 | | Anderson | SC | 29621 | | 7/21/2023 | $21,307.09 | Suppliers or vendors |
| 3.0546 | Cross Company | PO Box 601855 | | Charlotte | NC | 28260 | | 5/11/2023 | $40,922.02 | Suppliers or vendors |
| 3.0547 | Cross Company | PO Box 601855 | | Charlotte | NC | 28260 | | 5/18/2023 | $6,273.00 | Suppliers or vendors |
| 3.0548 | Cross Company | PO Box 601855 | | Charlotte | NC | 28260 | | 5/25/2023 | $94,296.55 | Suppliers or vendors |
| 3.0549 | Cross Company | PO Box 601855 | | Charlotte | NC | 28260 | | 6/1/2023 | $3,165.00 | Suppliers or vendors |
| 3.0550 | Cross Company | PO Box 601855 | | Charlotte | NC | 28260 | | 6/8/2023 | $152,427.84 | Suppliers or vendors |
| 3.0551 | Cross Company | PO Box 601855 | | Charlotte | NC | 28260 | | 6/15/2023 | $33,969.84 | Suppliers or vendors |
| 3.0552 | Cross Company | PO Box 601855 | | Charlotte | NC | 28260 | | 7/13/2023 | $71,917.42 | Suppliers or vendors |
| 3.0553 | Cross Company | PO Box 601855 | | Charlotte | NC | 28260 | | 7/21/2023 | $97,944.76 | Suppliers or vendors |
| 3.0554 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 5/11/2023 | $10,356.69 | Services |
| 3.0555 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 5/18/2023 | $26,540.40 | Services |
| 3.0556 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 5/25/2023 | $2,051.00 | Services |
| 3.0557 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 5/30/2023 | $1,304.72 | Services |
| 3.0558 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 6/1/2023 | $3,808.73 | Services |
| 3.0559 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 6/8/2023 | $712.91 | Services |
| 3.0560 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 6/8/2023 | $5,884.87 | Services |
| 3.0561 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 6/15/2023 | $22,306.03 | Services |
| 3.0562 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 6/27/2023 | $562.47 | Services |
| 3.0563 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 6/27/2023 | $1,304.72 | Services |
| 3.0564 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 7/6/2023 | $3,386.70 | Services |
| 3.0565 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 7/6/2023 | $5,307.15 | Services |
| 3.0566 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 7/10/2023 | $712.91 | Services |
| 3.0567 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 7/20/2023 | $37,052.63 | Services |
| 3.0568 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 7/27/2023 | $562.47 | Services |
| 3.0569 | Crown Equipment Corporation | PO Box 641173 | | Cincinnati | OH | 45264 | | 7/28/2023 | $1,304.72 | Services |
| 3.0570 | CSI I Prodigy Holdco LP | 100 West 33rd Street | | New York | NY | 10001 | | 6/30/2023 | $1,054,081.44 | Secured Debt |
| 3.0571 | CSI Prodigy Co-Investment LP | 100 West 33rd Street | | New York | NY | 10001 | | 6/30/2023 | $351,360.48 | Secured Debt |
| 3.0572 | CSI PRTA Co-Investment LP | 100 West 33rd Street, | | New York | NY | 10001 | | 6/30/2023 | $700,398.38 | Secured Debt |
| 3.0573 | Dakota Software Corporation | 1375 Euclid Ave, Suite 500 | | Cleveland | OH | 44115 | | 5/11/2023 | $3,431.25 | Suppliers or vendors |
| 3.0574 | Dakota Software Corporation | 1375 Euclid Ave, Suite 500 | | Cleveland | OH | 44115 | | 6/15/2023 | $40,390.00 | Suppliers or vendors |
| 3.0575 | Dakota Software Corporation | 1375 Euclid Ave, Suite 500 | | Cleveland | OH | 44115 | | 7/21/2023 | $2,531.25 | Suppliers or vendors |
| 3.0576 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 5/11/2023 | $78,408.82 | Suppliers or vendors |
| 3.0577 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 5/11/2023 | $264,251.22 | Suppliers or vendors |
| 3.0578 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 5/18/2023 | $392,197.96 | Suppliers or vendors |
| 3.0579 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 5/25/2023 | $279,210.35 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0580 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 5/31/2023 | $745,526.63 | Suppliers or vendors |
| 3.0581 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 6/8/2023 | $133,345.17 | Suppliers or vendors |
| 3.0582 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 6/15/2023 | $324,475.63 | Suppliers or vendors |
| 3.0583 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 6/29/2023 | $696,989.86 | Suppliers or vendors |
| 3.0584 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 7/6/2023 | $396,422.74 | Suppliers or vendors |
| 3.0585 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 7/13/2023 | $466,974.99 | Suppliers or vendors |
| 3.0586 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 7/14/2023 | $150,608.16 | Suppliers or vendors |
| 3.0587 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 7/14/2023 | $180,753.69 | Suppliers or vendors |
| 3.0588 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 7/18/2023 | $791,388.00 | Suppliers or vendors |
| 3.0589 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 7/25/2023 | $1,513.43 | Suppliers or vendors |
| 3.0590 | Danfoss Power Solutions (US) Company | 2800 E 13th Street | | Ames | IA | 50010 | | 7/25/2023 | $606,778.53 | Suppliers or vendors |
| 3.0591 | De Lage Landen Financial Services, Inc. | PO Box 41602 | | Philadelphia | PA | 19102 | | 5/9/2023 | $2,149.15 | Suppliers or vendors |
| 3.0592 | De Lage Landen Financial Services, Inc. | PO Box 41602 | | Philadelphia | PA | 19102 | | 5/16/2023 | $6,011.28 | Suppliers or vendors |
| 3.0593 | De Lage Landen Financial Services, Inc. | PO Box 41602 | | Philadelphia | PA | 19102 | | 6/2/2023 | $2,149.15 | Suppliers or vendors |
| 3.0594 | De Lage Landen Financial Services, Inc. | PO Box 41602 | | Philadelphia | PA | 19102 | | 6/16/2023 | $6,011.28 | Suppliers or vendors |
| 3.0595 | De Lage Landen Financial Services, Inc. | PO Box 41602 | | Philadelphia | PA | 19102 | | 7/5/2023 | $2,149.15 | Suppliers or vendors |
| 3.0596 | De Lage Landen Financial Services, Inc. | PO Box 41602 | | Philadelphia | PA | 19102 | | 8/2/2023 | $2,149.15 | Suppliers or vendors |
| 3.0597 | Decker Electric Inc. | 4500 Harry St | | Wichita | KS | 67209 | | 5/18/2023 | $9,706.37 | Suppliers or vendors |
| 3.0598 | Decker Electric Inc. | 4500 Harry St | | Wichita | KS | 67209 | | 6/1/2023 | $168,396.00 | Suppliers or vendors |
| 3.0599 | Decker Electric Inc. | 4500 Harry St | | Wichita | KS | 67209 | | 6/8/2023 | $5,359.24 | Suppliers or vendors |
| 3.0600 | Decker Electric Inc. | 4500 Harry St | | Wichita | KS | 67209 | | 7/21/2023 | $58,254.00 | Suppliers or vendors |
| 3.0601 | Delaware Secretary of State | PO Box 5509 | | Binghamton | NY | 13902-5509 | | 5/26/2023 | $80,000.00 | Services |
| 3.0602 | Dell Financial Services LLC | One Dell Way | | Round Rock | TX | 78682-0001 | | 5/18/2023 | $175.00 | Services |
| 3.0603 | Dell Financial Services LLC | One Dell Way | | Round Rock | TX | 78682-0001 | | 5/30/2023 | $36,496.37 | Services |
| 3.0604 | Dell Financial Services LLC | One Dell Way | | Round Rock | TX | 78682-0001 | | 6/22/2023 | $175.00 | Services |
| 3.0605 | Dell Financial Services LLC | One Dell Way | | Round Rock | TX | 78682-0001 | | 7/3/2023 | $36,482.68 | Services |
| 3.0606 | Dellinger Enterprises, LTD | 759 Cason Street | PO Box 627 | Belmont | NC | 28012 | | 5/11/2023 | $3,121.67 | Suppliers or vendors |
| 3.0607 | Dellinger Enterprises, LTD | 759 Cason Street | PO Box 627 | Belmont | NC | 28012 | | 5/11/2023 | $16,520.16 | Suppliers or vendors |
| 3.0608 | Dellinger Enterprises, LTD | 759 Cason Street | PO Box 627 | Belmont | NC | 28012 | | 5/18/2023 | $9,109.05 | Suppliers or vendors |
| 3.0609 | Dellinger Enterprises, LTD | 759 Cason Street | PO Box 627 | Belmont | NC | 28012 | | 5/25/2023 | $1,651.44 | Suppliers or vendors |
| 3.0610 | Dellinger Enterprises, LTD | 759 Cason Street | PO Box 627 | Belmont | NC | 28012 | | 6/1/2023 | $2,189.82 | Suppliers or vendors |
| 3.0611 | Dellinger Enterprises, LTD | 759 Cason Street | PO Box 627 | Belmont | NC | 28012 | | 6/15/2023 | $83,651.73 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0612 | Dellinger Enterprises, LTD | 759 Cason Street | PO Box 627 | Belmont | NC | 28012 | | 7/13/2023 | $146,314.16 | Suppliers or vendors |
| 3.0613 | Dellinger Enterprises, LTD | 759 Cason Street | PO Box 627 | Belmont | NC | 28012 | | 7/21/2023 | $57,147.89 | Suppliers or vendors |
| 3.0614 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 5/12/2023 | $11,851.40 | Services |
| 3.0615 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 5/19/2023 | $14,764.90 | Services |
| 3.0616 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 5/26/2023 | $3,540.25 | Services |
| 3.0617 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 5/26/2023 | $15,119.42 | Services |
| 3.0618 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 6/2/2023 | $12,271.18 | Services |
| 3.0619 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 6/9/2023 | $7,413.50 | Services |
| 3.0620 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 6/16/2023 | $9,621.64 | Services |
| 3.0621 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 6/23/2023 | $9,789.20 | Services |
| 3.0622 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 6/30/2023 | $3,621.00 | Services |
| 3.0623 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 6/30/2023 | $12,358.85 | Services |
| 3.0624 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 7/7/2023 | $9,128.91 | Services |
| 3.0625 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 7/14/2023 | $7,644.20 | Services |
| 3.0626 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 7/21/2023 | $4,759.60 | Services |
| 3.0627 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 7/28/2023 | $3,548.75 | Services |
| 3.0628 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 7/28/2023 | $8,240.20 | Services |
| 3.0629 | Delta Dental of Missouri | PO Box 790320 | | Saint Louis | MO | 63179 | | 8/4/2023 | $11,164.85 | Services |
| 3.0630 | Deufol Sunman, Inc. | 924 South Meridian | | Sunman | IN | 47041 | | 5/18/2023 | $11,936.50 | Suppliers or vendors |
| 3.0631 | Deufol Sunman, Inc. | 924 South Meridian | | Sunman | IN | 47041 | | 5/25/2023 | $6,400.00 | Suppliers or vendors |
| 3.0632 | Deufol Sunman, Inc. | 924 South Meridian | | Sunman | IN | 47041 | | 7/13/2023 | $7,276.40 | Suppliers or vendors |
| 3.0633 | Deufol Sunman, Inc. | 924 South Meridian | | Sunman | IN | 47041 | | 7/21/2023 | $900.00 | Suppliers or vendors |
| 3.0634 | Dialight Corporation | Lock Box #S-7055 | P. O. Box 8500 | Philadelphia | PA | 19178-7055 | | 5/11/2023 | $319.50 | Suppliers or vendors |
| 3.0635 | Dialight Corporation | Lock Box #S-7055 | P. O. Box 8500 | Philadelphia | PA | 19178-7055 | | 5/18/2023 | $330.00 | Suppliers or vendors |
| 3.0636 | Dialight Corporation | Lock Box #S-7055 | P. O. Box 8500 | Philadelphia | PA | 19178-7055 | | 6/1/2023 | $110.00 | Suppliers or vendors |
| 3.0637 | Dialight Corporation | Lock Box #S-7055 | P. O. Box 8500 | Philadelphia | PA | 19178-7055 | | 6/8/2023 | $84.00 | Suppliers or vendors |
| 3.0638 | Dialight Corporation | Lock Box #S-7055 | P. O. Box 8500 | Philadelphia | PA | 19178-7055 | | 6/15/2023 | $10,465.25 | Suppliers or vendors |
| 3.0639 | Dialight Corporation | Lock Box #S-7055 | P. O. Box 8500 | Philadelphia | PA | 19178-7055 | | 7/6/2023 | $10,636.42 | Suppliers or vendors |
| 3.0640 | Dialight Corporation | Lock Box #S-7055 | P. O. Box 8500 | Philadelphia | PA | 19178-7055 | | 7/21/2023 | $5,823.41 | Suppliers or vendors |
| 3.0641 | Digi-Key Corporation | 701 Brooks Ave. South | P.O. Box 250 | Thief River Falls | MN | 56701-0677 | | 5/11/2023 | $183.73 | Suppliers or vendors |
| 3.0642 | Digi-Key Corporation | 701 Brooks Ave. South | P.O. Box 250 | Thief River Falls | MN | 56701-0677 | | 5/18/2023 | $528.53 | Suppliers or vendors |
| 3.0643 | Digi-Key Corporation | 701 Brooks Ave. South | P.O. Box 250 | Thief River Falls | MN | 56701-0677 | | 5/25/2023 | $1,852.27 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0644 | Digi-Key Corporation | 701 Brooks Ave. South | P.O. Box 250 | Thief River Falls | MN | 56701-0677 | | 6/1/2023 | $183.70 | Suppliers or vendors |
| 3.0645 | Digi-Key Corporation | 701 Brooks Ave. South | P.O. Box 250 | Thief River Falls | MN | 56701-0677 | | 6/8/2023 | $93.08 | Suppliers or vendors |
| 3.0646 | Digi-Key Corporation | 701 Brooks Ave. South | P.O. Box 250 | Thief River Falls | MN | 56701-0677 | | 6/15/2023 | $501.12 | Suppliers or vendors |
| 3.0647 | Digi-Key Corporation | 701 Brooks Ave. South | P.O. Box 250 | Thief River Falls | MN | 56701-0677 | | 7/13/2023 | $1,014.17 | Suppliers or vendors |
| 3.0648 | Digi-Key Corporation | 701 Brooks Ave. South | P.O. Box 250 | Thief River Falls | MN | 56701-0677 | | 7/21/2023 | $5,646.76 | Suppliers or vendors |
| 3.0649 | Dixie Rubber & Plastics, Inc. | PO Box 6554 | Pleasanburg Industrial Park | Greenville | SC | 29606 | | 5/11/2023 | $176.00 | Suppliers or vendors |
| 3.0650 | Dixie Rubber & Plastics, Inc. | PO Box 6554 | Pleasantburg Industrial Park | Greenville | SC | 29606 | | 5/11/2023 | $466.50 | Suppliers or vendors |
| 3.0651 | Dixie Rubber & Plastics, Inc. | PO Box 6554 | Pleasantburg Industrial Park | Greenville | SC | 29606 | | 5/18/2023 | $3,832.00 | Suppliers or vendors |
| 3.0652 | Dixie Rubber & Plastics, Inc. | PO Box 6554 | Pleasantburg Industrial Park | Greenville | SC | 29606 | | 5/25/2023 | $332.10 | Suppliers or vendors |
| 3.0653 | Dixie Rubber & Plastics, Inc. | PO Box 6554 | Pleasantburg Industrial Park | Greenville | SC | 29606 | | 6/8/2023 | $690.00 | Suppliers or vendors |
| 3.0654 | Dixie Rubber & Plastics, Inc. | PO Box 6554 | Pleasantburg Industrial Park | Greenville | SC | 29606 | | 6/15/2023 | $124.33 | Suppliers or vendors |
| 3.0655 | Dixie Rubber & Plastics, Inc. | PO Box 6554 | Pleasantburg Industrial Park | Greenville | SC | 29606 | | 7/20/2023 | $9,736.70 | Suppliers or vendors |
| 3.0656 | Doerrer Group LLC, The | 920 Massachusetts Ave, NW | | Washington | DC | 20001 | | 6/8/2023 | $8,500.00 | Services |
| 3.0657 | Doerrer Group LLC, The | 920 Massachusetts Ave, NW | | Washington | DC | 20001 | | 7/13/2023 | $8,500.00 | Services |
| 3.0658 | Doga USA, Corp | 12060 Raymond Ct | | Huntley | IL | 60142-8069 | | 6/8/2023 | $326.40 | Suppliers or vendors |
| 3.0659 | Doga USA, Corp | 12060 Raymond Ct | | Huntley | IL | 60142-8069 | | 7/21/2023 | $39,440.83 | Suppliers or vendors |
| 3.0660 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 5/25/2023 | $127,484.42 | Services |
| 3.0661 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 6/1/2023 | $95,970.11 | Services |
| 3.0662 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 6/8/2023 | $37,522.79 | Services |
| 3.0663 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 6/15/2023 | $30,112.98 | Services |
| 3.0664 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 6/22/2023 | $27,208.42 | Services |
| 3.0665 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 7/3/2023 | $85,292.48 | Services |
| 3.0666 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 7/6/2023 | $1,290.00 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0667 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 7/13/2023 | $120,993.36 | Services |
| 3.0668 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 7/20/2023 | $27,245.64 | Services |
| 3.0669 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 7/21/2023 | $9,725.38 | Services |
| 3.0670 | DSV Air & Sea, Inc. | 100 Walnut Avenue | Suite 405 | Clark | NJ | 07066 | | 7/27/2023 | $26,359.85 | Services |
| 3.0671 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 5/24/2023 | $663.53 | Services |
| 3.0672 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 5/24/2023 | $1,953.24 | Services |
| 3.0673 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 5/24/2023 | $5,334.45 | Services |
| 3.0674 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 5/24/2023 | $13,931.45 | Services |
| 3.0675 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 6/22/2023 | $1,037.87 | Services |
| 3.0676 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 6/22/2023 | $1,845.41 | Services |
| 3.0677 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 6/22/2023 | $5,950.74 | Services |
| 3.0678 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 6/22/2023 | $14,530.59 | Services |
| 3.0679 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 7/24/2023 | $2,133.25 | Services |
| 3.0680 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 7/24/2023 | $6,288.93 | Services |
| 3.0681 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 7/24/2023 | $14,854.09 | Services |
| 3.0682 | Duke Energy | PO Box 70516 | | Charlotte | NC | 28272-0516 | | 7/26/2023 | $747.42 | Services |
| 3.0683 | DWFritz Automation, Inc | 9600 Boeckman Road | | Wilsonville | OR | 97070 | | 5/11/2023 | $100,000.00 | Suppliers or vendors |
| 3.0684 | DWFritz Automation, Inc | 9600 Boeckman Road | | Wilsonville | OR | 97070 | | 5/25/2023 | $100,022.58 | Suppliers or vendors |
| 3.0685 | DWFritz Automation, Inc | 9600 Boeckman Road | | Wilsonville | OR | 97070 | | 6/8/2023 | $31,210.03 | Suppliers or vendors |
| 3.0686 | DWFritz Automation, Inc | 9600 Boeckman Road | | Wilsonville | OR | 97070 | | 7/14/2023 | $25,223.66 | Suppliers or vendors |
| 3.0687 | Dynamic Motion Control, Inc. | 2222 N. Elston Avenue, Ste 200 | | Chicago | IL | 60614 | | 5/25/2023 | $7,231.25 | Suppliers or vendors |
| 3.0688 | Dynamic Motion Control, Inc. | 2222 N. Elston Avenue, Ste 200 | | Chicago | IL | 60614 | | 6/15/2023 | $9,328.75 | Suppliers or vendors |
| 3.0689 | Dynamic Motion Control, Inc. | 2222 N. Elston Avenue, Ste 200 | | Chicago | IL | 60614 | | 7/21/2023 | $15,423.75 | Suppliers or vendors |
| 3.0690 | EAO Switch Corporation | 1 Parrott Drive | | Shelton | CT | 06484 | | 5/11/2023 | $382.12 | Suppliers or vendors |
| 3.0691 | EAO Switch Corporation | 1 Parrott Drive | | Shelton | CT | 06484 | | 6/8/2023 | $1,789.50 | Suppliers or vendors |
| 3.0692 | EAO Switch Corporation | 1 Parrott Drive | | Shelton | CT | 06484 | | 6/15/2023 | $1,323.66 | Suppliers or vendors |
| 3.0693 | EAO Switch Corporation | 1 Parrott Drive | | Shelton | CT | 06484 | | 7/21/2023 | $4,939.17 | Suppliers or vendors |
| 3.0694 | Eaton Industrial (Wuxi) Co., Ltd | 111 Chunlei Eastern Road | | Wuxi | Jiangsu | 214101 | China | 5/25/2023 | $20,280.00 | Suppliers or vendors |
| 3.0695 | Eaton Industrial (Wuxi) Co., Ltd | 111 Chunlei Eastern Road | | Wuxi | Jiangsu | 214101 | China | 6/8/2023 | $20,280.00 | Suppliers or vendors |
| 3.0696 | Eaton Industrial (Wuxi) Co., Ltd | 111 Chunlei Eastern Road | | Wuxi | Jiangsu | 214101 | China | 6/15/2023 | $20,280.00 | Suppliers or vendors |
| 3.0697 | Eaton Industrial (Wuxi) Co., Ltd | 111 Chunlei Eastern Road | | Wuxi | Jiangsu | 214101 | China | 7/3/2023 | $10,140.00 | Suppliers or vendors |
| 3.0698 | Eaton Industrial (Wuxi) Co., Ltd | 111 Chunlei Eastern Road | | Wuxi | Jiangsu | 214101 | China | 7/20/2023 | $50,700.00 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0699 | Eberspaecher Climate Control Systems U.S.A. Inc. | 29101 Haggerty Road | | Novi | MI | 48377 | | 7/3/2023 | $218,730.00 | Suppliers or vendors |
| 3.0700 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 5/11/2023 | $140,322.97 | Services |
| 3.0701 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 5/18/2023 | $303,107.05 | Services |
| 3.0702 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 5/25/2023 | $858.42 | Services |
| 3.0703 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 6/1/2023 | $299,234.70 | Services |
| 3.0704 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 6/8/2023 | $202,907.54 | Services |
| 3.0705 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 6/15/2023 | $188,501.14 | Services |
| 3.0706 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 6/22/2023 | $37,605.90 | Services |
| 3.0707 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 7/3/2023 | $129,498.86 | Services |
| 3.0708 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 7/13/2023 | $59,473.88 | Services |
| 3.0709 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 7/20/2023 | $151,562.40 | Services |
| 3.0710 | Echo Global Logistics, Inc. | 22168 Network Place | | Chicago | IL | 60673 | | 7/21/2023 | $25,250.63 | Services |
| 3.0711 | ECO, Inc. | PO Box 2731 | | Rocklin | CA | 95677 | | 5/18/2023 | $6,000.00 | Suppliers or vendors |
| 3.0712 | ECO, Inc. | PO Box 2731 | | Rocklin | CA | 95677 | | 7/13/2023 | $6,000.00 | Suppliers or vendors |
| 3.0713 | ECO, Inc. | PO Box 2731 | | Rocklin | CA | 95677 | | 7/21/2023 | $6,000.00 | Suppliers or vendors |
| 3.0714 | Egon Zehnder International Inc | 350 Park Avenue | 8th Floor | New York | NY | 10022 | | 5/17/2023 | $250,000.00 | Suppliers or vendors |
| 3.0715 | Egon Zehnder International Inc | 350 Park Avenue | 8th Floor | New York | NY | 10022 | | 7/21/2023 | $1,822.29 | Suppliers or vendors |
| 3.0716 | Egon Zehnder International Inc | 350 Park Avenue | 8th Floor | New York | NY | 10022 | | 8/7/2023 | $10,000.00 | Suppliers or vendors |
| 3.0717 | Electrolux Home Products, Inc. | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | 6/12/2023 | $30,000.00 | Suppliers or vendors |
| 3.0718 | Electrolux Home Products, Inc. | 10200 David Taylor Drive | | Charlotte | NC | 28262 | | 7/6/2023 | $30,000.00 | Suppliers or vendors |
| 3.0719 | Element Material Technology Detroit LLC | 1150 West Maple Rd | | Troy | MI | 48084 | | 5/18/2023 | $25,505.00 | Suppliers or vendors |
| 3.0720 | Elite Electronic Engineering Inc | 1516 Centre Circle | | Downers Grove | IL | 60515 | | 6/15/2023 | $14,000.00 | Suppliers or vendors |
| 3.0721 | E-M Manufacturing, Inc. | 1290 Dupont Ct. | | Manteca | CA | 95336 | | 6/1/2023 | $809.82 | Suppliers or vendors |
| 3.0722 | E-M Manufacturing, Inc. | 1290 Dupont Ct. | | Manteca | CA | 95336 | | 6/8/2023 | $6,389.49 | Suppliers or vendors |
| 3.0723 | E-M Manufacturing, Inc. | 1290 Dupont Ct. | | Manteca | CA | 95336 | | 7/13/2023 | $13,770.85 | Suppliers or vendors |
| 3.0724 | E-M Manufacturing, Inc. | 1290 Dupont Ct. | | Manteca | CA | 95336 | | 7/21/2023 | $747.96 | Suppliers or vendors |
| 3.0725 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 5/11/2023 | $59,775.80 | Suppliers or vendors |
| 3.0726 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 5/18/2023 | $8,502.12 | Suppliers or vendors |
| 3.0727 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 5/25/2023 | $104,830.80 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0728 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 6/1/2023 | $33,350.00 | Suppliers or vendors |
| 3.0729 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 6/8/2023 | $4,653.60 | Suppliers or vendors |
| 3.0730 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 6/15/2023 | $16,420.30 | Suppliers or vendors |
| 3.0731 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 7/3/2023 | $62,049.44 | Suppliers or vendors |
| 3.0732 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 7/13/2023 | $24,947.68 | Suppliers or vendors |
| 3.0733 | EndoChem LLC | 14351 Pendragon Way | | Fishers | IN | 46037 | | 7/21/2023 | $115,917.55 | Suppliers or vendors |
| 3.0734 | Engineered Machined Products Inc. | Lockbox 773393 | 3393 Solutions Center | Chicago | IL | 60677-3003 | | 5/19/2023 | $51,920.00 | Suppliers or vendors |
| 3.0735 | Engineered Machined Products Inc. | Lockbox 773393 | 3393 Solutions Center | Chicago | IL | 60677-3003 | | 5/25/2023 | $1,400.00 | Suppliers or vendors |
| 3.0736 | Engineered Machined Products Inc. | Lockbox 773393 | 3393 Solutions Center | Chicago | IL | 60677-3003 | | 6/15/2023 | $70,902.48 | Suppliers or vendors |
| 3.0737 | Engineered Machined Products Inc. | Lockbox 773393 | 3393 Solutions Center | Chicago | IL | 60677-3003 | | 7/3/2023 | $71,342.48 | Suppliers or vendors |
| 3.0738 | Engineered Machined Products Inc. | Lockbox 773393 | 3393 Solutions Center | Chicago | IL | 60677-3003 | | 7/10/2023 | $53,530.00 | Suppliers or vendors |
| 3.0739 | Engineered Machined Products Inc. | Lockbox 773393 | 3393 Solutions Center | Chicago | IL | 60677-3003 | | 7/20/2023 | $50,844.64 | Suppliers or vendors |
| 3.0740 | Engineered Machined Products Inc. | Lockbox 773393 | 3393 Solutions Center | Chicago | IL | 60677-3003 | | 7/21/2023 | $5,433.60 | Suppliers or vendors |
| 3.0741 | Engineered Machined Products Inc. | Lockbox 773393 | 3393 Solutions Center | Chicago | IL | 60677-3003 | | 7/27/2023 | $116,160.00 | Suppliers or vendors |
| 3.0742 | Enterprise Security, Inc. | 22860 Savi Ranch Parkway | | Yorba Linda | CA | 92887 | | 5/18/2023 | $42,002.51 | Suppliers or vendors |
| 3.0743 | Enterprise Security, Inc. | 22860 Savi Ranch Parkway | | Yorba Linda | CA | 92887 | | 6/15/2023 | $5,461.01 | Suppliers or vendors |
| 3.0744 | Enterprise Security, Inc. | 22860 Savi Ranch Parkway | | Yorba Linda | CA | 92887 | | 7/13/2023 | $58,152.90 | Services |
| 3.0745 | Enterprise Security, Inc. | 22860 Savi Ranch Parkway | | Yorba Linda | CA | 92887 | | 7/20/2023 | $6,453.44 | Services |
| 3.0746 | Environmental Spray Systems, Inc. | 7114 Convoy Ct. | | San Diego | CA | 92111 | | 5/25/2023 | $325.59 | Suppliers or vendors |
| 3.0747 | Environmental Spray Systems, Inc. | 7114 Convoy Ct. | | San Diego | CA | 92111 | | 6/1/2023 | $14,531.98 | Suppliers or vendors |
| 3.0748 | Environmental Spray Systems, Inc. | 7114 Convoy Ct. | | San Diego | CA | 92111 | | 6/8/2023 | $1,068.84 | Suppliers or vendors |
| 3.0749 | EO Charging US, Inc. | 1828 Walnut Street | Floor 3 | Kansas City | MO | 64108 | | 5/25/2023 | $57,552.51 | Suppliers or vendors |
| 3.0750 | Equipment Depot | PO Box 841750 | | San Marino | CA | 90084-1750 | | 5/11/2023 | $2,731.68 | Suppliers or vendors |
| 3.0751 | Equipment Depot | PO Box 841750 | | San Marino | CA | 90084-1750 | | 5/18/2023 | $2,731.68 | Suppliers or vendors |
| 3.0752 | Equipment Depot | PO Box 841750 | | San Marino | CA | 90084-1750 | | 6/1/2023 | $4,921.64 | Suppliers or vendors |
| 3.0753 | Equipment Depot | PO Box 841750 | | San Marino | CA | 90084-1750 | | 7/13/2023 | $3,005.88 | Suppliers or vendors |
| 3.0754 | Equipment Depot | PO Box 841750 | | San Marino | CA | 90084-1750 | | 7/21/2023 | $35,818.77 | Suppliers or vendors |
| 3.0755 | era-contact USA LLC | 1475 Smith Grove Road | | Liberty | SC | 29657 | | 5/25/2023 | $3,200.00 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0756 | era-contact USA LLC | 1475 Smith Grove Road | | Liberty | SC | 29657 | | 6/15/2023 | $5,600.00 | Suppliers or vendors |
| 3.0757 | era-contact USA LLC | 1475 Smith Grove Road | | Liberty | SC | 29657 | | 7/13/2023 | $3,200.00 | Suppliers or vendors |
| 3.0758 | era-contact USA LLC | 1475 Smith Grove Road | | Liberty | SC | 29657 | | 7/21/2023 | $11,813.78 | Suppliers or vendors |
| 3.0759 | Erin Ellis | 3316 Pacific Drive | | Naples | FL | 34119 | | 6/8/2023 | $13,000.00 | Services |
| 3.0760 | Erin Ellis | 3316 Pacific Drive | | Naples | FL | 34119 | | 7/7/2023 | $6,000.00 | Services |
| 3.0761 | ETRADE Financial Corporate Services, Inc. | 671 N. Glebe Road | | Arlington | VA | 22203 | | 6/8/2023 | $4,944.30 | Services |
| 3.0762 | ETRADE Financial Corporate Services, Inc. | 671 N. Glebe Road | | Arlington | VA | 22203 | | 7/3/2023 | $30,000.00 | Services |
| 3.0763 | ETRADE Financial Corporate Services, Inc. | 671 N. Glebe Road | | Arlington | VA | 22203 | | 8/3/2023 | $1,089.72 | Services |
| 3.0764 | EV Infrastructure LLC | 12 Morgan | | Irvine | CA | 92618 | | 7/6/2023 | $357,696.00 | Suppliers or vendors |
| 3.0765 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 5/11/2023 | $17,034.31 | Services |
| 3.0766 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 5/25/2023 | $36,611.94 | Services |
| 3.0767 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 6/1/2023 | $125,408.27 | Services |
| 3.0768 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 6/8/2023 | $81,830.75 | Services |
| 3.0769 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 6/22/2023 | $42,254.00 | Services |
| 3.0770 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 7/3/2023 | $60,193.30 | Services |
| 3.0771 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 7/6/2023 | $52,480.50 | Services |
| 3.0772 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 7/13/2023 | $49,184.40 | Services |
| 3.0773 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 7/20/2023 | $4,082.00 | Services |
| 3.0774 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 7/21/2023 | $37,889.00 | Services |
| 3.0775 | Expeditors International of Washington Inc | 12200 S. Wilkie Ave, Suite 100 | | Hawthorne | CA | 90250 | | 7/27/2023 | $110,054.08 | Services |
| 3.0776 | Fairforest of Greenville LLC | 28 Global Drive | Suite 100 | Greenville | SC | 29607 | | 5/30/2023 | $5,500.00 | Suppliers or vendors |
| 3.0777 | Fairforest of Greenville LLC | 28 Global Drive | Suite 100 | Greenville | SC | 29607 | | 6/22/2023 | $5,500.00 | Suppliers or vendors |
| 3.0778 | Farient Advisors, LLC | 201 South Lake Avenue | | Pasadena | CA | 91104 | | 6/1/2023 | $31,998.75 | Suppliers or vendors |
| 3.0779 | Farient Advisors, LLC | 201 South Lake Avenue | | Pasadena | CA | 91104 | | 7/13/2023 | $161,862.50 | Services |
| 3.0780 | Farient Advisors, LLC | 201 South Lake Avenue | | Pasadena | CA | 91104 | | 8/2/2023 | $63,192.50 | Services |
| 3.0781 | Farient Advisors, LLC | 201 South Lake Avenue | | Pasadena | CA | 91104 | | 8/3/2023 | $4,772.50 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0782 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 5/11/2023 | $35,332.35 | Suppliers or vendors |
| 3.0783 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 5/18/2023 | $19,235.67 | Suppliers or vendors |
| 3.0784 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 5/25/2023 | $6,271.27 | Suppliers or vendors |
| 3.0785 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 6/1/2023 | $2,458.68 | Suppliers or vendors |
| 3.0786 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 6/8/2023 | $46,487.17 | Suppliers or vendors |
| 3.0787 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 6/15/2023 | $15,131.32 | Suppliers or vendors |
| 3.0788 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 7/3/2023 | $125,767.74 | Suppliers or vendors |
| 3.0789 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 7/6/2023 | $55,013.53 | Suppliers or vendors |
| 3.0790 | Fast Turn Harnesses LLC | 21 Olde Meadow Rd | | Marion | MA | 02738 | | 7/20/2023 | $53,660.24 | Suppliers or vendors |
| 3.0791 | FCA, LLC | 7601 John Deere Parkway | | Moline | IL | 61265 | | 5/11/2023 | $37,617.11 | Suppliers or vendors |
| 3.0792 | FCA, LLC | 7601 John Deere Parkway | | Moline | IL | 61265 | | 5/25/2023 | $155,699.20 | Suppliers or vendors |
| 3.0793 | FCA, LLC | 7601 John Deere Parkway | | Moline | IL | 61265 | | 6/1/2023 | $78,622.12 | Suppliers or vendors |
| 3.0794 | FCA, LLC | 7601 John Deere Parkway | | Moline | IL | 61265 | | 6/8/2023 | $27,146.10 | Suppliers or vendors |
| 3.0795 | FCA, LLC | 7601 John Deere Parkway | | Moline | IL | 61265 | | 6/15/2023 | $29,880.84 | Suppliers or vendors |
| 3.0796 | FCA, LLC | 7601 John Deere Parkway | | Moline | IL | 61265 | | 7/21/2023 | $264,691.10 | Suppliers or vendors |
| 3.0797 | FedEx Office and Print Services Inc. | 7900 Legacy Dr. | | Plano | TX | 75024 | | 5/18/2023 | $4,664.56 | Suppliers or vendors |
| 3.0798 | FedEx Office and Print Services Inc. | 7900 Legacy Dr. | | Plano | TX | 75024 | | 5/25/2023 | $1,164.85 | Suppliers or vendors |
| 3.0799 | FedEx Office and Print Services Inc. | 7900 Legacy Dr. | | Plano | TX | 75024 | | 6/8/2023 | $1,210.57 | Suppliers or vendors |
| 3.0800 | FedEx Office and Print Services Inc. | 7900 Legacy Dr. | | Plano | TX | 75024 | | 6/15/2023 | $1,027.99 | Suppliers or vendors |
| 3.0801 | FedEx Office and Print Services Inc. | 7900 Legacy Dr. | | Plano | TX | 75024 | | 7/6/2023 | $5,036.50 | Suppliers or vendors |
| 3.0802 | FedEx Office and Print Services Inc. | 7900 Legacy Dr. | | Plano | TX | 75024 | | 7/21/2023 | $4,342.16 | Suppliers or vendors |
| 3.0803 | Financial Intelligence, LLC | 4332-2 Pacifica Way | | Oceanside | CA | 92056 | | 5/11/2023 | $3,940.50 | Suppliers or vendors |
| 3.0804 | Financial Intelligence, LLC | 4332-2 Pacifica Way | | Oceanside | CA | 92056 | | 6/8/2023 | $6,234.00 | Suppliers or vendors |
| 3.0805 | Find Great People, LLC | 15 Brendan Way, Suite 140 | | Greenville | SC | 29615 | | 6/15/2023 | $23,000.00 | Suppliers or vendors |
| 3.0806 | Firestone Industrial Products Company | PO Box 93402 | | Chicago | IL | 60673 | | 5/18/2023 | $2,390.40 | Suppliers or vendors |
| 3.0807 | Firestone Industrial Products Company | PO Box 93402 | | Chicago | IL | 60673 | | 6/1/2023 | $2,492.28 | Suppliers or vendors |
| 3.0808 | Firestone Industrial Products Company | PO Box 93402 | | Chicago | IL | 60673 | | 6/8/2023 | $11,250.64 | Suppliers or vendors |
| 3.0809 | Firestone Industrial Products Company | PO Box 93402 | | Chicago | IL | 60673 | | 7/13/2023 | $9,174.44 | Suppliers or vendors |
| 3.0810 | Firestone Industrial Products Company | PO Box 93402 | | Chicago | IL | 60673 | | 7/21/2023 | $6,039.88 | Suppliers or vendors |
| 3.0811 | First Industrial LP | 311 S. Wacker Drive | Suite 3900 | Chicago | IL | 60606 | | 5/25/2023 | $39,717.01 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0812 | First Industrial LP | 311 S. Wacker Drive | Suite 3900 | Chicago | IL | 60606 | | 7/3/2023 | $49,387.53 | Services |
| 3.0813 | First Industrial LP | 311 S. Wacker Drive | Suite 3900 | Chicago | IL | 60606 | | 7/28/2023 | $40,313.13 | Services |
| 3.0814 | FIRST Insurance Funding | PO Box 7000 | | Carol Stream | IL | 60197 | | 5/12/2023 | $898,154.14 | Suppliers or vendors |
| 3.0815 | FIRST Insurance Funding | PO Box 7000 | | Carol Stream | IL | 60197 | | 8/2/2023 | $898,154.14 | Suppliers or vendors |
| 3.0816 | Flex-Cable | 5822 Henkel Road | | Howard City | MI | 49329 | | 5/11/2023 | $29,924.80 | Suppliers or vendors |
| 3.0817 | Flex-Cable | 5822 Henkel Road | | Howard City | MI | 49329 | | 5/18/2023 | $16,055.00 | Suppliers or vendors |
| 3.0818 | Flex-Cable | 5822 Henkel Road | | Howard City | MI | 49329 | | 5/25/2023 | $14,450.00 | Suppliers or vendors |
| 3.0819 | Flex-Cable | 5822 Henkel Road | | Howard City | MI | 49329 | | 6/1/2023 | $20,355.00 | Suppliers or vendors |
| 3.0820 | Flex-Cable | 5822 Henkel Road | | Howard City | MI | 49329 | | 6/8/2023 | $13,079.60 | Suppliers or vendors |
| 3.0821 | Flex-Cable | 5822 Henkel Road | | Howard City | MI | 49329 | | 6/15/2023 | $26,010.00 | Suppliers or vendors |
| 3.0822 | Flex-Cable | 5822 Henkel Road | | Howard City | MI | 49329 | | 7/13/2023 | $2,140.00 | Suppliers or vendors |
| 3.0823 | Flex-Cable | 5822 Henkel Road | | Howard City | MI | 49329 | | 7/21/2023 | $111,857.70 | Suppliers or vendors |
| 3.0824 | Forbes Bros Ltd | #200, 1290 - 91 Street SW | | Edmonton | AB | T6X 0P2 | Canada | 5/18/2023 | -$13,119.04 | Suppliers or vendors |
| 3.0825 | Forbes Bros Ltd | #200, 1290 - 91 Street SW | | Edmonton | AB | T6X 0P2 | Canada | 5/18/2023 | $895,127.62 | Suppliers or vendors |
| 3.0826 | Forbes Bros Ltd | #200, 1290 - 91 Street SW | | Edmonton | AB | T6X 0P2 | Canada | 7/3/2023 | $387,046.53 | Suppliers or vendors |
| 3.0827 | Forbes Bros Ltd | #200, 1290 - 91 Street SW | | Edmonton | AB | T6X 0P2 | Canada | 7/3/2023 | $1,037,034.65 | Suppliers or vendors |
| 3.0828 | Fresh Water Systems Inc. | 2299 Ridge Road | | Greenville | SC | 29607 | | 5/25/2023 | $8,427.15 | Suppliers or vendors |
| 3.0829 | Fresh Water Systems Inc. | 2299 Ridge Road | | Greenville | SC | 29607 | | 6/22/2023 | $8,427.15 | Suppliers or vendors |
| 3.0830 | G & T Properties | 10 Guittard Road | | Burlingame | CA | 94010 | | 5/30/2023 | $100,221.00 | Services |
| 3.0831 | G & T Properties | 10 Guittard Road | | Burlingame | CA | 94010 | | 7/3/2023 | $100,221.00 | Services |
| 3.0832 | G & T Properties | 10 Guittard Road | | Burlingame | CA | 94010 | | 7/28/2023 | $102,595.00 | Services |
| 3.0833 | Gems Sensors, Inc. | PO Box 96860 | | Chicago | IL | 60693 | | 5/11/2023 | $1,880.22 | Suppliers or vendors |
| 3.0834 | Gems Sensors, Inc. | PO Box 96860 | | Chicago | IL | 60693 | | 6/8/2023 | $3,948.29 | Suppliers or vendors |
| 3.0835 | Gems Sensors, Inc. | PO Box 96860 | | Chicago | IL | 60693 | | 6/15/2023 | $6,893.52 | Suppliers or vendors |
| 3.0836 | Gems Sensors, Inc. | PO Box 96860 | | Chicago | IL | 60693 | | 7/21/2023 | $18,858.13 | Suppliers or vendors |
| 3.0837 | GENERATION INVESTMENT MANAGEMENT | 555 Mission Street | | San Francisco | CA | 94105 | | 6/30/2023 | $49,130.25 | Secured Debt |
| 3.0838 | GENFARE, LLC | DBA Genfare | PO Box 277399 | Atlanta | GA | 30384-7399 | | 5/25/2023 | $80,150.00 | Suppliers or vendors |
| 3.0839 | GENFARE, LLC | DBA Genfare | PO Box 277399 | Atlanta | GA | 30384-7399 | | 7/13/2023 | $80,150.00 | Suppliers or vendors |
| 3.0840 | Genomic Life, Inc. | 3344 North Torrey Pines Court | STE 100 | La Jolla | CA | 92037 | | 5/18/2023 | $4,542.46 | Suppliers or vendors |
| 3.0841 | Genomic Life, Inc. | 3344 North Torrey Pines Court | STE 100 | La Jolla | CA | 92037 | | 7/13/2023 | $2,578.15 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0842 | Genomic Life, Inc. | 3344 North Torrey Pines Court | STE 100 | La Jolla | CA | 92037 | | 7/21/2023 | $2,578.15 | Suppliers or vendors |
| 3.0843 | Gexpro Services | 201 Forrester Dr | | Greenville | SC | 29607 | | 5/11/2023 | $97.85 | Suppliers or vendors |
| 3.0844 | Gexpro Services | 201 Forrester Dr | | Greenville | SC | 29607 | | 5/18/2023 | $46,493.82 | Suppliers or vendors |
| 3.0845 | Gexpro Services | 201 Forrester Dr | | Greenville | SC | 29607 | | 5/25/2023 | $22,594.54 | Suppliers or vendors |
| 3.0846 | Gexpro Services | 201 Forrester Dr | | Greenville | SC | 29607 | | 6/8/2023 | $181,222.77 | Suppliers or vendors |
| 3.0847 | Gexpro Services | 201 Forrester Dr | | Greenville | SC | 29607 | | 6/15/2023 | $67,554.54 | Suppliers or vendors |
| 3.0848 | Gexpro Services | 201 Forrester Dr | | Greenville | SC | 29607 | | 7/13/2023 | $17.16 | Suppliers or vendors |
| 3.0849 | Gexpro Services | 201 Forrester Dr | | Greenville | SC | 29607 | | 7/21/2023 | $217,551.62 | Suppliers or vendors |
| 3.0850 | GLOBALIZATION DES:EDI PAYMNT | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 5/30/2023 | $85,268.94 | Services |
| 3.0851 | GLOBALIZATION DES:EDI PAYMNT | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 7/24/2023 | $23,464.93 | Services |
| 3.0852 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 5/23/2023 | $22,783.63 | Suppliers or vendors |
| 3.0853 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 5/26/2023 | $8,585.77 | Suppliers or vendors |
| 3.0854 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 6/12/2023 | $6,724.36 | Suppliers or vendors |
| 3.0855 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 6/23/2023 | $6,711.32 | Suppliers or vendors |
| 3.0856 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 6/26/2023 | $8,410.62 | Suppliers or vendors |
| 3.0857 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 6/26/2023 | $22,951.88 | Suppliers or vendors |
| 3.0858 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 6/26/2023 | $45,416.46 | Suppliers or vendors |
| 3.0859 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 6/29/2023 | $26,710.48 | Suppliers or vendors |
| 3.0860 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 7/13/2023 | $10,543.39 | Suppliers or vendors |
| 3.0861 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 8/1/2023 | $1,863.41 | Suppliers or vendors |
| 3.0862 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 8/1/2023 | $6,255.19 | Suppliers or vendors |
| 3.0863 | Globalization Partners | 175 Federal Street | 17th Floor | Boston | MA | 02110 | | 8/1/2023 | $80,647.05 | Suppliers or vendors |
| 3.0864 | Goken America LLC | 5100 Parkcenter Ave | | Dublin | OH | 43017 | | 6/8/2023 | $10,867.50 | Suppliers or vendors |
| 3.0865 | Goken America LLC | 5100 Parkcenter Ave | | Dublin | OH | 43017 | | 6/15/2023 | $10,675.50 | Suppliers or vendors |
| 3.0866 | Goken America LLC | 5100 Parkcenter Ave | | Dublin | OH | 43017 | | 7/21/2023 | $11,842.50 | Suppliers or vendors |
| 3.0867 | GOS | PO Box 3358 | | Greenville | SC | 29602 | | 5/11/2023 | $2,250.03 | Suppliers or vendors |
| 3.0868 | GOS | PO Box 3358 | | Greenville | SC | 29602 | | 5/12/2023 | $1,927.85 | Suppliers or vendors |
| 3.0869 | GOS | PO Box 3358 | | Greenville | SC | 29602 | | 5/25/2023 | $108.23 | Suppliers or vendors |
| 3.0870 | GOS | PO Box 3358 | | Greenville | SC | 29602 | | 6/8/2023 | $1,896.37 | Suppliers or vendors |
| 3.0871 | GOS | PO Box 3358 | | Greenville | SC | 29602 | | 6/15/2023 | $879.87 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0872 | GOS | PO Box 3358 | | Greenville | SC | 29602 | | 7/6/2023 | $1,530.63 | Suppliers or vendors |
| 3.0873 | GOS | PO Box 3358 | | Greenville | SC | 29602 | | 7/21/2023 | $1,306.60 | Suppliers or vendors |
| 3.0874 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 5/11/2023 | $832.64 | Suppliers or vendors |
| 3.0875 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 5/18/2023 | $116.00 | Suppliers or vendors |
| 3.0876 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 5/25/2023 | $434.93 | Suppliers or vendors |
| 3.0877 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 6/1/2023 | $11,421.77 | Suppliers or vendors |
| 3.0878 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 6/8/2023 | $9,823.47 | Suppliers or vendors |
| 3.0879 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 6/15/2023 | $5,226.98 | Suppliers or vendors |
| 3.0880 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 7/6/2023 | $18,573.11 | Suppliers or vendors |
| 3.0881 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 7/20/2023 | $26,071.42 | Suppliers or vendors |
| 3.0882 | Grainger | Dept 880089966 | | Palatine | IL | 60038-0001 | | 7/21/2023 | $1,048.60 | Suppliers or vendors |
| 3.0883 | Grayson Thermal Systems Corp. | 980 Hurricane | | Franklin | IN | 46131 | | 5/11/2023 | $13,930.00 | Suppliers or vendors |
| 3.0884 | Grayson Thermal Systems Corp. | 980 Hurricane | | Franklin | IN | 46131 | | 5/18/2023 | $29,270.00 | Suppliers or vendors |
| 3.0885 | Grayson Thermal Systems Corp. | 980 Hurricane | | Franklin | IN | 46131 | | 6/1/2023 | $30,122.20 | Suppliers or vendors |
| 3.0886 | Grayson Thermal Systems Corp. | 980 Hurricane | | Franklin | IN | 46131 | | 6/8/2023 | $25,441.95 | Suppliers or vendors |
| 3.0887 | Grayson Thermal Systems Corp. | 980 Hurricane | | Franklin | IN | 46131 | | 6/12/2023 | $21,824.85 | Suppliers or vendors |
| 3.0888 | Grayson Thermal Systems Corp. | 980 Hurricane | | Franklin | IN | 46131 | | 7/3/2023 | $49,617.35 | Suppliers or vendors |
| 3.0889 | Grayson Thermal Systems Corp. | 980 Hurricane | | Franklin | IN | 46131 | | 7/21/2023 | $49,227.50 | Suppliers or vendors |
| 3.0890 | Great American-G DES:VENDOR PMT | PO Box 89400 | | Cleveland | OH | 44101 | | 6/1/2023 | $78,032.64 | Services |
| 3.0891 | Great American-G DES:VENDOR PMT | PO Box 89400 | | Cleveland | OH | 44101 | | 8/1/2023 | $66,535.71 | Services |
| 3.0892 | Great Lakes Rubber Portland Inc. | 8062 SW Nimbus Ave | Bldg 6 | Beaverton | OR | 97008 | | 5/25/2023 | $5,353.60 | Suppliers or vendors |
| 3.0893 | Great Lakes Rubber Portland Inc. | 8062 SW Nimbus Ave | Bldg 6 | Beaverton | OR | 97008 | | 6/1/2023 | $3,179.00 | Suppliers or vendors |
| 3.0894 | Great Lakes Rubber Portland Inc. | 8062 SW Nimbus Ave | Bldg 6 | Beaverton | OR | 97008 | | 6/8/2023 | $3,098.98 | Suppliers or vendors |
| 3.0895 | Great Lakes Rubber Portland Inc. | 8062 SW Nimbus Ave | Bldg 6 | Beaverton | OR | 97008 | | 6/15/2023 | $170.16 | Suppliers or vendors |
| 3.0896 | Great Lakes Rubber Portland Inc. | 8062 SW Nimbus Ave | Bldg 6 | Beaverton | OR | 97008 | | 7/21/2023 | $2,722.77 | Suppliers or vendors |
| 3.0897 | Green Earth Sustainable Solutions LLC | 360 S. Market Street, Unit 1507 | | San Jose | CA | 95113 | | 5/25/2023 | $2,862.00 | Suppliers or vendors |
| 3.0898 | Green Earth Sustainable Solutions LLC | 360 S. Market Street, Unit 1507 | | San Jose | CA | 95113 | | 6/1/2023 | $19,691.23 | Suppliers or vendors |
| 3.0899 | Green Earth Sustainable Solutions LLC | 360 S. Market Street, Unit 1507 | | San Jose | CA | 95113 | | 7/13/2023 | $2,960.86 | Suppliers or vendors |
| 3.0900 | Green Earth Sustainable Solutions LLC | 360 S. Market Street, Unit 1507 | | San Jose | CA | 95113 | | 7/21/2023 | $11,193.72 | Suppliers or vendors |
| 3.0901 | Greenberg Traurig, LLP | 8400 NW 36th Street | Suite 400 | Doral | FL | 33166 | | 5/18/2023 | $34,333.10 | Suppliers or vendors |
| 3.0902 | Greenberg Traurig, LLP | 8400 NW 36th Street | Suite 400 | Doral | FL | 33166 | | 7/6/2023 | $6,535.50 | Services |
| 3.0903 | Greenberg Traurig, LLP | 8400 NW 36th Street | Suite 400 | Doral | FL | 33166 | | 7/20/2023 | $2,175.00 | Services |
| 3.0904 | Greenlight Innovation Corp. | 3430 Brighton Avenue | Unit 104A | Burnaby | BC | V5A 3H4 | Canada | 5/18/2023 | $10,961.00 | Suppliers or vendors |
| 3.0905 | Greenlight Innovation Corp. | 3430 Brighton Avenue | Unit 104A | Burnaby | BC | V5A 3H4 | Canada | 6/15/2023 | $18,864.80 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0906 | Greenlight Innovation Corp. | 3430 Brighton Avenue | Unit 104A | Burnaby | BC | V5A 3H4 | Canada | 7/3/2023 | $92,228.80 | Suppliers or vendors |
| 3.0907 | Greenlight Innovation Corp. | 3430 Brighton Avenue | Unit 104A | Burnaby | BC | V5A 3H4 | Canada | 7/20/2023 | $14,020.00 | Suppliers or vendors |
| 3.0908 | Greg Fadell, LLC DBA Not | DBA Not, Inc. | 9420 Allen Road | Clarkston | MI | 48348 | | 6/22/2023 | $8,000.00 | Services |
| 3.0909 | Griffiths Corporation | 2717 Niagara Ln. N | | Minneapolis | MN | 55447 | | 5/11/2023 | $226.18 | Suppliers or vendors |
| 3.0910 | Griffiths Corporation | 2717 Niagara Ln. N | | Minneapolis | MN | 55447 | | 5/11/2023 | $2,172.90 | Suppliers or vendors |
| 3.0911 | Griffiths Corporation | 2717 Niagara Ln. N | | Minneapolis | MN | 55447 | | 5/18/2023 | $425.60 | Suppliers or vendors |
| 3.0912 | Griffiths Corporation | 2717 Niagara Ln. N | | Minneapolis | MN | 55447 | | 5/25/2023 | $1,466.70 | Suppliers or vendors |
| 3.0913 | Griffiths Corporation | 2717 Niagara Ln. N | | Minneapolis | MN | 55447 | | 7/21/2023 | $17,601.53 | Suppliers or vendors |
| 3.0914 | Halkey Roberts Corporation | 2700 Halkey Roberts Place North | | Saint Petersburg | FL | 33716 | | 6/15/2023 | $7,675.00 | Suppliers or vendors |
| 3.0915 | Halkey Roberts Corporation | 2700 Halkey Roberts Place North | | Saint Petersburg | FL | 33716 | | 7/13/2023 | $4,155.00 | Suppliers or vendors |
| 3.0916 | Haltec Corporation | PO Box 1180 | 2556 State Route 9 | Salem | OH | 44460-8180 | | 6/8/2023 | $15,844.00 | Suppliers or vendors |
| 3.0917 | Haltec Corporation | PO Box 1180 | 2556 State Route 9 | Salem | OH | 44460-8180 | | 6/15/2023 | $3,198.96 | Suppliers or vendors |
| 3.0918 | Haltec Corporation | PO Box 1180 | 2556 State Route 9 | Salem | OH | 44460-8180 | | 7/21/2023 | $13,561.99 | Suppliers or vendors |
| 3.0919 | Heavy Haul Solutions, LLC | 386 Sims Chapel Road | | Spartanburg | SC | 29306 | | 7/13/2023 | $12,550.00 | Services |
| 3.0920 | Heilind Electronics, Inc. | 2636 N First St, Suite 107 | | San Jose | CA | 95134 | | 5/11/2023 | $847.70 | Suppliers or vendors |
| 3.0921 | Heilind Electronics, Inc. | 2636 N First St, Suite 107 | | San Jose | CA | 95134 | | 6/1/2023 | $8,039.32 | Suppliers or vendors |
| 3.0922 | Heilind Electronics, Inc. | 2636 N First St, Suite 107 | | San Jose | CA | 95134 | | 6/9/2023 | $3,948.49 | Suppliers or vendors |
| 3.0923 | Heilind Electronics, Inc. | 2636 N First St, Suite 107 | | San Jose | CA | 95134 | | 6/12/2023 | $105,816.94 | Suppliers or vendors |
| 3.0924 | Heilind Electronics, Inc. | 2636 N First St, Suite 107 | | San Jose | CA | 95134 | | 7/13/2023 | $145,980.95 | Suppliers or vendors |
| 3.0925 | Heliox Technology North America LLC | 165 Ottley Dr NE | Suite 205 | Atlanta | GA | 30324 | | 6/1/2023 | $40,803.00 | Suppliers or vendors |
| 3.0926 | Heritage-Crystal Clean | 13621 Collections Center Dr | | Chicago | IL | 60693 | | 5/18/2023 | $1,504.00 | Services |
| 3.0927 | Heritage-Crystal Clean | 13621 Collections Center Dr | | Chicago | IL | 60693 | | 5/25/2023 | $2,560.37 | Services |
| 3.0928 | Heritage-Crystal Clean | 13621 Collections Center Dr | | Chicago | IL | 60693 | | 6/8/2023 | $14,277.00 | Services |
| 3.0929 | Heritage-Crystal Clean | 13621 Collections Center Dr | | Chicago | IL | 60693 | | 6/15/2023 | $174.00 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0930 | Heritage-Crystal Clean | 13621 Collections Center Dr | | Chicago | IL | 60693 | | 7/6/2023 | $11,307.92 | Services |
| 3.0931 | Heritage-Crystal Clean | 13621 Collections Center Dr | | Chicago | IL | 60693 | | 7/20/2023 | $10,476.75 | Services |
| 3.0932 | Heritage-Crystal Clean | 13621 Collections Center Dr | | Chicago | IL | 60693 | | 7/21/2023 | $1,961.00 | Services |
| 3.0933 | HighByte, Inc. | PO Box 17854 | | Portland | ME | 04112 | | 7/21/2023 | $17,500.00 | Suppliers or vendors |
| 3.0934 | Hioki USA Corporation | 6 Corporate drive | | Cranbury | NJ | 08512 | | 5/11/2023 | $509.15 | Suppliers or vendors |
| 3.0935 | Hioki USA Corporation | 6 Corporate drive | | Cranbury | NJ | 08512 | | 5/11/2023 | $3,529.93 | Suppliers or vendors |
| 3.0936 | Hioki USA Corporation | 6 Corporate drive | | Cranbury | NJ | 08512 | | 5/18/2023 | $651.53 | Suppliers or vendors |
| 3.0937 | Hioki USA Corporation | 6 Corporate drive | | Cranbury | NJ | 08512 | | 5/25/2023 | $1,516.11 | Suppliers or vendors |
| 3.0938 | Hioki USA Corporation | 6 Corporate drive | | Cranbury | NJ | 08512 | | 6/1/2023 | $1,466.78 | Suppliers or vendors |
| 3.0939 | Hioki USA Corporation | 6 Corporate drive | | Cranbury | NJ | 08512 | | 7/21/2023 | $1,516.11 | Suppliers or vendors |
| 3.0940 | Hisco, Inc. | 6650 Concord Park Drive | | Houston | TX | 77040 | | 5/11/2023 | $13,838.90 | Suppliers or vendors |
| 3.0941 | Hisco, Inc. | 6650 Concord Park Drive | | Houston | TX | 77040 | | 7/13/2023 | $4,427.60 | Suppliers or vendors |
| 3.0942 | Houlihan Lokey Financial Advisors, Inc. | 10250 Constellation Blvd. | 5th Floor | Los Angeles | CA | 90035 | | 6/1/2023 | $13,379.60 | Suppliers or vendors |
| 3.0943 | Houlihan Lokey Financial Advisors, Inc. | 10250 Constellation Blvd. | 5th Floor | Los Angeles | CA | 90035 | | 7/6/2023 | $84,700.00 | Suppliers or vendors |
| 3.0944 | Hovair Automotive LLC | 211 Province Street | | Franklin | IN | 46131 | | 5/25/2023 | $18,650.00 | Suppliers or vendors |
| 3.0945 | Hovair Automotive LLC | 211 Province Street | | Franklin | IN | 46131 | | 6/8/2023 | $17,500.00 | Suppliers or vendors |
| 3.0946 | HTI/Human Technologies Inc. | PO Box 896593 | | Charlotte | NC | 28289-6593 | | 5/11/2023 | $1,250.00 | Services |
| 3.0947 | HTI/Human Technologies Inc. | PO Box 896593 | | Charlotte | NC | 28289-6593 | | 5/18/2023 | $2,607.50 | Services |
| 3.0948 | HTI/Human Technologies Inc. | PO Box 896593 | | Charlotte | NC | 28289-6593 | | 5/25/2023 | $1,435.00 | Services |
| 3.0949 | HTI/Human Technologies Inc. | PO Box 896593 | | Charlotte | NC | 28289-6593 | | 6/1/2023 | $1,204.00 | Services |
| 3.0950 | HTI/Human Technologies Inc. | PO Box 896593 | | Charlotte | NC | 28289-6593 | | 6/8/2023 | $2,497.60 | Services |
| 3.0951 | HTI/Human Technologies Inc. | PO Box 896593 | | Charlotte | NC | 28289-6593 | | 6/15/2023 | $9,100.00 | Services |
| 3.0952 | HTI/Human Technologies Inc. | PO Box 896593 | | Charlotte | NC | 28289-6593 | | 7/6/2023 | $11,329.50 | Services |
| 3.0953 | Huber+Suhner, Inc | 8530 Steele Creek Place Drive | Suite H | Charlotte | NC | 28273 | | 7/13/2023 | $89,960.97 | Suppliers or vendors |
| 3.0954 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 5/11/2023 | $1,099.08 | Suppliers or vendors |
| 3.0955 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 5/11/2023 | $9,974.68 | Suppliers or vendors |
| 3.0956 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 5/18/2023 | $12,052.41 | Suppliers or vendors |
| 3.0957 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 5/25/2023 | $5,288.42 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0958 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 6/1/2023 | $5,002.29 | Suppliers or vendors |
| 3.0959 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 6/8/2023 | $14,149.56 | Suppliers or vendors |
| 3.0960 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 6/9/2023 | $17,959.11 | Suppliers or vendors |
| 3.0961 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 6/15/2023 | $735.66 | Suppliers or vendors |
| 3.0962 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 6/22/2023 | $5,936.67 | Suppliers or vendors |
| 3.0963 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 7/3/2023 | $16,548.01 | Suppliers or vendors |
| 3.0964 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 7/13/2023 | $445.38 | Suppliers or vendors |
| 3.0965 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 7/14/2023 | $2,754.60 | Suppliers or vendors |
| 3.0966 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 7/21/2023 | $759.86 | Suppliers or vendors |
| 3.0967 | Hydradyne LLC | 1957 SC Hwy 101 | | Greer | SC | 29651 | | 7/26/2023 | $41,622.78 | Suppliers or vendors |
| 3.0968 | IEWC CORP. | Dept CH - Box 17084 | | Palatine | IL | 60055-7084 | | 5/11/2023 | $3,530.14 | Suppliers or vendors |
| 3.0969 | IEWC CORP. | Dept CH - Box 17084 | | Palatine | IL | 60055-7084 | | 5/18/2023 | $1,200.43 | Suppliers or vendors |
| 3.0970 | IEWC CORP. | Dept CH - Box 17084 | | Palatine | IL | 60055-7084 | | 5/25/2023 | $1,136.68 | Suppliers or vendors |
| 3.0971 | IEWC CORP. | Dept CH - Box 17084 | | Palatine | IL | 60055-7084 | | 6/1/2023 | $251.38 | Suppliers or vendors |
| 3.0972 | IEWC CORP. | Dept CH - Box 17084 | | Palatine | IL | 60055-7084 | | 6/8/2023 | $1,747.81 | Suppliers or vendors |
| 3.0973 | IEWC CORP. | Dept CH - Box 17084 | | Palatine | IL | 60055-7084 | | 6/15/2023 | $698.63 | Suppliers or vendors |
| 3.0974 | IEWC CORP. | Dept CH - Box 17084 | | Palatine | IL | 60055-7084 | | 7/13/2023 | $2,579.41 | Suppliers or vendors |
| 3.0975 | IEWC CORP. | Dept CH - Box 17084 | | Palatine | IL | 60055-7084 | | 7/21/2023 | $3,290.12 | Suppliers or vendors |
| 3.0976 | IKD Co., Ltd | 588 Jinshan Road | Jiangbei Investment Pioneering Park | Ningbo | | 315033 | China | 5/11/2023 | $71,800.00 | Suppliers or vendors |
| 3.0977 | IKD Co., Ltd | 588 Jinshan Road | Jiangbei Investment Pioneering Park | Ningbo | | 315033 | China | 5/18/2023 | $38,126.25 | Suppliers or vendors |
| 3.0978 | IKD Co., Ltd | 588 Jinshan Road | Jiangbei Investment Pioneering Park | Ningbo | | 315033 | China | 6/1/2023 | $28,769.40 | Suppliers or vendors |
| 3.0979 | IKD Co., Ltd | 588 Jinshan Road | Jiangbei Investment Pioneering Park | Ningbo | | 315033 | China | 6/8/2023 | $22,203.00 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.0980 | IKD Co., Ltd | 588 Jinshan Road | Jiangbei Investment Pioneering Park | Ningbo | | 315033 | China | 7/13/2023 | $45,000.00 | Suppliers or vendors |
| 3.0981 | IKD Co., Ltd | 588 Jinshan Road | Jiangbei Investment Pioneering Park | Ningbo | | 315033 | China | 7/20/2023 | $22,126.50 | Suppliers or vendors |
| 3.0982 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 5/18/2023 | $5,921.40 | Suppliers or vendors |
| 3.0983 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 5/25/2023 | $1,302.77 | Suppliers or vendors |
| 3.0984 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 6/1/2023 | $2,053.64 | Suppliers or vendors |
| 3.0985 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 6/8/2023 | $3,626.64 | Suppliers or vendors |
| 3.0986 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 6/15/2023 | $990.25 | Suppliers or vendors |
| 3.0987 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 7/3/2023 | $5,136.00 | Suppliers or vendors |
| 3.0988 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 7/6/2023 | $5,064.98 | Suppliers or vendors |
| 3.0989 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 7/13/2023 | $1,128.26 | Suppliers or vendors |
| 3.0990 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 7/20/2023 | $4,543.94 | Suppliers or vendors |
| 3.0991 | Imeco Cables America Inc. | 33 Gus Lapham Ln | | Plattsburgh | NY | 12901 | | 7/27/2023 | $3,489.94 | Suppliers or vendors |
| 3.0992 | Indexx, Inc. | 303 Haywood Rd | | Greenville | SC | 29607 | | 6/8/2023 | $20,969.37 | Suppliers or vendors |
| 3.0993 | Indexx, Inc. | 303 Haywood Rd | | Greenville | SC | 29607 | | 6/15/2023 | $5,405.21 | Suppliers or vendors |
| 3.0994 | Indexx, Inc. | 303 Haywood Rd | | Greenville | SC | 29607 | | 7/21/2023 | $277.70 | Suppliers or vendors |
| 3.0995 | Indian Head Tool & Cutter Grinding, Inc. | 802 Walnut St | PO Box 1094 | Waterford | PA | 16441 | | 5/11/2023 | $4,399.20 | Suppliers or vendors |
| 3.0996 | Indian Head Tool & Cutter Grinding, Inc. | 802 Walnut St | PO Box 1094 | Waterford | PA | 16441 | | 5/25/2023 | $1,415.20 | Suppliers or vendors |
| 3.0997 | Indian Head Tool & Cutter Grinding, Inc. | 802 Walnut St | PO Box 1094 | Waterford | PA | 16441 | | 6/15/2023 | $320.00 | Suppliers or vendors |
| 3.0998 | Indian Head Tool & Cutter Grinding, Inc. | 802 Walnut St | PO Box 1094 | Waterford | PA | 16441 | | 7/21/2023 | $1,710.00 | Suppliers or vendors |
| 3.0999 | Industrial Handling Solutions LLC | 1619 Montford Dr. | | Charlotte | NC | 28209 | | 7/13/2023 | $19,882.00 | Suppliers or vendors |
| 3.1000 | Industrial Rubber Supply USA Inc. | 630 9th Street NW, Bldg 1 | | West Fargo | ND | 58078 | | 7/13/2023 | $339.36 | Suppliers or vendors |
| 3.1001 | Industrial Rubber Supply USA Inc. | 630 9th Street NW, Bldg 1 | | West Fargo | ND | 58078 | | 7/21/2023 | $10,247.96 | Suppliers or vendors |
| 3.1002 | Innominds Software Inc | 2055 Junction Ave, Suite 122 | | San Jose | CA | 95131 | | 5/18/2023 | $52,384.00 | Services |
| 3.1003 | Innominds Software Inc | 2055 Junction Ave, Suite 122 | | San Jose | CA | 95131 | | 5/25/2023 | $18,500.00 | Suppliers or vendors |
| 3.1004 | Innominds Software Inc | 2055 Junction Ave, Suite 122 | | San Jose | CA | 95131 | | 6/15/2023 | $4,920.00 | Services |
| 3.1005 | Innominds Software Inc | 2055 Junction Ave, Suite 122 | | San Jose | CA | 95131 | | 7/6/2023 | $79,092.38 | Services |
| 3.1006 | Innominds Software Inc | 2055 Junction Ave, Suite 122 | | San Jose | CA | 95131 | | 7/13/2023 | $140,948.00 | Services |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1007 | Innominds Software Inc | 2055 Junction Ave, Suite 122 | | San Jose | CA | 95131 | | 7/20/2023 | $9,515.63 | Services |
| 3.1008 | Integrated Manufacturing and Supply, Inc. | 620 Orvis Ave. | | San Jose | CA | 95112 | | 5/18/2023 | $219.00 | Suppliers or vendors |
| 3.1009 | Integrated Manufacturing and Supply, Inc. | 620 Orvis Ave. | | San Jose | CA | 95112 | | 7/6/2023 | $4,038.00 | Suppliers or vendors |
| 3.1010 | Integrated Manufacturing and Supply, Inc. | 620 Orvis Ave. | | San Jose | CA | 95112 | | 7/20/2023 | $4,148.03 | Suppliers or vendors |
| 3.1011 | Intellic Integration LLC | 2081 Hutton Drive | Suite 103 | Carrolton | TX | 75006 | | 5/18/2023 | $51,960.00 | Services |
| 3.1012 | Intellic Integration LLC | 2081 Hutton Drive | Suite 103 | Carrolton | TX | 75006 | | 6/8/2023 | $77,900.00 | Services |
| 3.1013 | Intellic Integration LLC | 2081 Hutton Drive | Suite 103 | Carrolton | TX | 75006 | | 7/13/2023 | $80,600.00 | Services |
| 3.1014 | International Freight Services Inc. | 1610 Rollins Rd | | Burlingame | CA | 94010 | | 6/8/2023 | $63,940.55 | Services |
| 3.1015 | International Freight Services Inc. | 1610 Rollins Rd | | Burlingame | CA | 94010 | | 6/9/2023 | $62,236.00 | Services |
| 3.1016 | International Freight Services Inc. | 1610 Rollins Rd | | Burlingame | CA | 94010 | | 6/22/2023 | $6,348.70 | Services |
| 3.1017 | International Freight Services Inc. | 1610 Rollins Rd | | Burlingame | CA | 94010 | | 7/13/2023 | $106,655.49 | Services |
| 3.1018 | International Freight Services Inc. | 1610 Rollins Rd | | Burlingame | CA | 94010 | | 7/28/2023 | $31,800.50 | Services |
| 3.1019 | International Transportation Innovation Center | 2 Exchange Street | | Greenville | SC | 29605 | | 6/8/2023 | $70,417.00 | Suppliers or vendors |
| 3.1020 | International Transportation Innovation Center | 2 Exchange Street | | Greenville | SC | 29605 | | 7/6/2023 | $70,417.00 | Suppliers or vendors |
| 3.1021 | InterVision Systems LLC | 2270 Martin Ave | | Santa Clara | CA | 95050 | | 5/11/2023 | $30,678.59 | Suppliers or vendors |
| 3.1022 | InterVision Systems LLC | 2270 Martin Ave | | Santa Clara | CA | 95050 | | 7/21/2023 | $30,095.72 | Suppliers or vendors |
| 3.1023 | Intralinks, Inc. | 101 California Street | | San Francisco | CA | 94111 | | 6/15/2023 | $13,986.19 | Services |
| 3.1024 | Intralinks, Inc. | 101 California Street | | San Francisco | CA | 94111 | | 7/6/2023 | $39,500.00 | Services |
| 3.1025 | Invio Automation, Inc. | 16185 National Parkway | | Lansing | MI | 48906 | | 5/11/2023 | $116,733.70 | Suppliers or vendors |
| 3.1026 | Invio Automation, Inc. | 16185 National Parkway | | Lansing | MI | 48906 | | 7/21/2023 | $14,966.00 | Suppliers or vendors |
| 3.1027 | ISR Transit USA Inc | 715 South, 21st Avenue | Suite 1 | Hollywood | FL | 33020 | | 7/13/2023 | $236,853.00 | Suppliers or vendors |
| 3.1028 | ITR LLC | 1015 S Bethany | | Kansas City | KS | 66105 | | 6/15/2023 | $29,375.00 | Suppliers or vendors |
| 3.1029 | ITR LLC | 1015 S Bethany | | Kansas City | KS | 66105 | | 7/13/2023 | $44,334.00 | Services |
| 3.1030 | J F Industries Inc | 513 Hrosham Road | | Horsham | PA | 19044 | | 5/18/2023 | $2,424.90 | Suppliers or vendors |
| 3.1031 | J F Industries Inc | 513 Hrosham Road | | Horsham | PA | 19044 | | 6/8/2023 | $2,415.38 | Suppliers or vendors |
| 3.1032 | J F Industries Inc | 513 Hrosham Road | | Horsham | PA | 19044 | | 6/15/2023 | $2,450.00 | Suppliers or vendors |
| 3.1033 | J F Industries Inc | 513 Hrosham Road | | Horsham | PA | 19044 | | 7/21/2023 | $780.90 | Suppliers or vendors |
| 3.1034 | J. B. Hunt Transport, Inc. | 615 JB Hunt Corporate Dr | | Lowell | AR | 72745 | | 5/25/2023 | $77,248.27 | Services |
| 3.1035 | J. B. Hunt Transport, Inc. | 615 JB Hunt Corporate Dr | | Lowell | AR | 72745 | | 6/1/2023 | $16,637.90 | Services |
| 3.1036 | J. Frank Associates, LLC | 622 Third Avenue | 36th Floor | New York | NY | 10017 | | 6/1/2023 | $40,425.75 | Suppliers or vendors |
| 3.1037 | James G. Huffman - Huffmans Welding Works | 35263 Fircrest Street | Suite D | Newark | CA | 94560 | | 5/11/2023 | $11,600.00 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1038 | Jan-Pro of San Francisco | 61 Airport Blvd. | Suite B | South San Francisco | CA | 94080 | | 5/11/2023 | $13,529.29 | Services |
| 3.1039 | Jan-Pro of San Francisco | 61 Airport Blvd. | Suite B | South San Francisco | CA | 94080 | | 5/18/2023 | $2,827.48 | Services |
| 3.1040 | Jan-Pro of San Francisco | 61 Airport Blvd. | Suite B | South San Francisco | CA | 94080 | | 6/8/2023 | $4,625.00 | Services |
| 3.1041 | Jan-Pro of San Francisco | 61 Airport Blvd. | Suite B | South San Francisco | CA | 94080 | | 7/6/2023 | $2,025.98 | Services |
| 3.1042 | Jan-Pro of San Francisco | 61 Airport Blvd. | Suite B | South San Francisco | CA | 94080 | | 7/20/2023 | $4,625.00 | Services |
| 3.1043 | Jan-Pro of San Francisco | 61 Airport Blvd. | Suite B | South San Francisco | CA | 94080 | | 7/21/2023 | $1,133.68 | Services |
| 3.1044 | Jean Martin Inc | 260 Madison Ave, Suite - 8060 | | New York | NY | 10016 | | 6/8/2023 | $9,600.00 | Suppliers or vendors |
| 3.1045 | Jean Martin Inc | 260 Madison Ave, Suite - 8060 | | New York | NY | 10016 | | 7/21/2023 | $11,040.00 | Suppliers or vendors |
| 3.1046 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 5/18/2023 | $271.20 | Suppliers or vendors |
| 3.1047 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $135.60 | Suppliers or vendors |
| 3.1048 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $135.60 | Suppliers or vendors |
| 3.1049 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $271.20 | Suppliers or vendors |
| 3.1050 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $271.20 | Suppliers or vendors |
| 3.1051 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $271.20 | Suppliers or vendors |
| 3.1052 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $271.20 | Suppliers or vendors |
| 3.1053 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $271.20 | Suppliers or vendors |
| 3.1054 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $542.40 | Suppliers or vendors |
| 3.1055 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $542.40 | Suppliers or vendors |
| 3.1056 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $542.40 | Suppliers or vendors |
| 3.1057 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $1,391.75 | Suppliers or vendors |
| 3.1058 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $1,391.75 | Suppliers or vendors |
| 3.1059 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/8/2023 | $1,391.75 | Suppliers or vendors |
| 3.1060 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/15/2023 | $135.60 | Suppliers or vendors |
| 3.1061 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/15/2023 | $135.60 | Suppliers or vendors |
| 3.1062 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/15/2023 | $271.20 | Suppliers or vendors |
| 3.1063 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/15/2023 | $271.20 | Suppliers or vendors |
| 3.1064 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/15/2023 | $542.40 | Suppliers or vendors |
| 3.1065 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/15/2023 | $542.40 | Suppliers or vendors |
| 3.1066 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 6/15/2023 | $1,391.75 | Suppliers or vendors |
| 3.1067 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/3/2023 | $406.80 | Suppliers or vendors |
| 3.1068 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $135.60 | Suppliers or vendors |
| 3.1069 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $135.60 | Suppliers or vendors |
| 3.1070 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $271.20 | Suppliers or vendors |
| 3.1071 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $271.20 | Suppliers or vendors |
| 3.1072 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $542.40 | Suppliers or vendors |
| 3.1073 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $542.40 | Suppliers or vendors |
| 3.1074 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $813.60 | Suppliers or vendors |
| 3.1075 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $813.60 | Suppliers or vendors |
| 3.1076 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $1,387.64 | Suppliers or vendors |
| 3.1077 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $1,387.64 | Suppliers or vendors |
| 3.1078 | Jet Garage Inc | 17 Wroxeter Ave | | Toronto | ON | M4K 1J5 | Canada | 7/20/2023 | $1,732.97 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1079 | John B Roybal | d/b/a Ace Vending Company | 1407 Foothill Blvd | La Verne | CA | 91750 | | 5/11/2023 | $5,827.50 | Suppliers or vendors |
| 3.1080 | John B Roybal | d/b/a Ace Vending Company | 1407 Foothill Blvd | La Verne | CA | 91750 | | 6/8/2023 | $3,726.00 | Suppliers or vendors |
| 3.1081 | John B Roybal | d/b/a Ace Vending Company | 1407 Foothill Blvd | La Verne | CA | 91750 | | 7/14/2023 | $6,837.00 | Suppliers or vendors |
| 3.1082 | John Deere Electronic Solutions, Inc. | 1441 44th Street N. | | Fargo | ND | 58102 | | 5/11/2023 | $12,300.00 | Suppliers or vendors |
| 3.1083 | John Deere Electronic Solutions, Inc. | 1441 44th Street N. | | Fargo | ND | 58102 | | 5/25/2023 | $106,600.00 | Suppliers or vendors |
| 3.1084 | John Deere Electronic Solutions, Inc. | 1441 44th Street N. | | Fargo | ND | 58102 | | 7/21/2023 | $30,750.00 | Suppliers or vendors |
| 3.1085 | JR Automation Technologies, LLC | 13365 Tyler Street | | Holland | MI | 49424 | | 5/18/2023 | $8,656.22 | Suppliers or vendors |
| 3.1086 | JR Automation Technologies, LLC | 13365 Tyler Street | | Holland | MI | 49424 | | 5/25/2023 | $25,465.37 | Suppliers or vendors |
| 3.1087 | JR Automation Technologies, LLC | 13365 Tyler Street | | Holland | MI | 49424 | | 6/1/2023 | $1,013.31 | Suppliers or vendors |
| 3.1088 | JR Automation Technologies, LLC | 13365 Tyler Street | | Holland | MI | 49424 | | 6/8/2023 | $21,170.47 | Suppliers or vendors |
| 3.1089 | JR Automation Technologies, LLC | 13365 Tyler Street | | Holland | MI | 49424 | | 6/15/2023 | $18,950.66 | Suppliers or vendors |
| 3.1090 | JR Automation Technologies, LLC | 13365 Tyler Street | | Holland | MI | 49424 | | 7/6/2023 | $76,278.74 | Suppliers or vendors |
| 3.1091 | JR Automation Technologies, LLC | 13365 Tyler Street | | Holland | MI | 49424 | | 7/20/2023 | $2,407.10 | Suppliers or vendors |
| 3.1092 | J-Tec Industries, Inc. | 201 Carver Ln | | East Peoria | IL | 61611 | | 7/21/2023 | $60,522.20 | Suppliers or vendors |
| 3.1093 | Kelley Engineering, LLC | 709 Highway 17 | | Piedmont | SC | 29673 | | 5/11/2023 | $270.00 | Suppliers or vendors |
| 3.1094 | Kelley Engineering, LLC | 709 Highway 17 | | Piedmont | SC | 29673 | | 5/18/2023 | $4,338.59 | Suppliers or vendors |
| 3.1095 | Kelley Engineering, LLC | 709 Highway 17 | | Piedmont | SC | 29673 | | 5/25/2023 | $6,217.50 | Suppliers or vendors |
| 3.1096 | Kelley Engineering, LLC | 709 Highway 17 | | Piedmont | SC | 29673 | | 6/8/2023 | $12,698.10 | Suppliers or vendors |
| 3.1097 | Kelley Engineering, LLC | 709 Highway 17 | | Piedmont | SC | 29673 | | 6/15/2023 | $677.35 | Suppliers or vendors |
| 3.1098 | Kelley Engineering, LLC | 709 Highway 17 | | Piedmont | SC | 29673 | | 7/13/2023 | $13,466.25 | Suppliers or vendors |
| 3.1099 | Kelley Engineering, LLC | 709 Highway 17 | | Piedmont | SC | 29673 | | 7/21/2023 | $12,435.00 | Suppliers or vendors |
| 3.1100 | Kenson Plastics Inc | 620 West Beaver Street | | Zelienople | PA | 16063 | | 5/18/2023 | $33,781.07 | Suppliers or vendors |
| 3.1101 | Kenson Plastics Inc | 620 West Beaver Street | | Zelienople | PA | 16063 | | 5/25/2023 | $4,361.41 | Suppliers or vendors |
| 3.1102 | Kenson Plastics Inc | 620 West Beaver Street | | Zelienople | PA | 16063 | | 6/15/2023 | $61,874.45 | Suppliers or vendors |
| 3.1103 | Kenson Plastics Inc | 620 West Beaver Street | | Zelienople | PA | 16063 | | 7/13/2023 | $13,829.74 | Suppliers or vendors |
| 3.1104 | Kenson Plastics Inc | 620 West Beaver Street | | Zelienople | PA | 16063 | | 7/21/2023 | $185,583.37 | Suppliers or vendors |
| 3.1105 | Kidde Technologies, Inc. | 4200 Airport Dr., NW | | Wilson | NC | 27896 | | 5/11/2023 | $2,351.50 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1106 | Kidde Technologies, Inc. | 4200 Airport Dr., NW | | Wilson | NC | 27896 | | 5/25/2023 | $3,550.20 | Suppliers or vendors |
| 3.1107 | Kidde Technologies, Inc. | 4200 Airport Dr., NW | | Wilson | NC | 27896 | | 6/8/2023 | $942.20 | Suppliers or vendors |
| 3.1108 | Kidde Technologies, Inc. | 4200 Airport Dr., NW | | Wilson | NC | 27896 | | 6/15/2023 | $2,608.00 | Suppliers or vendors |
| 3.1109 | Kidde Technologies, Inc. | 4200 Airport Dr., NW | | Wilson | NC | 27896 | | 7/21/2023 | $32,259.63 | Suppliers or vendors |
| 3.1110 | Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | 5935 Edmund Highway | | Lexington | SC | 29073 | | 6/1/2023 | $18,500.00 | Suppliers or vendors |
| 3.1111 | Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | 5935 Edmund Highway | | Lexington | SC | 29073 | | 6/8/2023 | $10,340.00 | Suppliers or vendors |
| 3.1112 | Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | 5935 Edmund Highway | | Lexington | SC | 29073 | | 7/13/2023 | $23,900.00 | Suppliers or vendors |
| 3.1113 | Kolors by Keisler Auto Body & Heavy Truck Collision Repair, LLC | 5935 Edmund Highway | | Lexington | SC | 29073 | | 7/21/2023 | $117,260.00 | Suppliers or vendors |
| 3.1114 | Kongsberg Power Products Systems I, LLC | 300 South Cochran Street | | Willis | TX | 77378 | | 5/18/2023 | $1,702.50 | Suppliers or vendors |
| 3.1115 | Kongsberg Power Products Systems I, LLC | 300 South Cochran Street | | Willis | TX | 77378 | | 6/8/2023 | $1,532.25 | Suppliers or vendors |
| 3.1116 | Kongsberg Power Products Systems I, LLC | 300 South Cochran Street | | Willis | TX | 77378 | | 7/13/2023 | $18,364.50 | Suppliers or vendors |
| 3.1117 | KPMG LLP | Dept 0613 | PO Box 120001 | Dallas | TX | 75312-0613 | | 5/18/2023 | $85,000.00 | Services |
| 3.1118 | KPMG LLP | Dept 0613 | PO Box 120001 | Dallas | TX | 75312-0613 | | 7/27/2023 | $400,000.00 | Services |
| 3.1119 | KPMG LLP | Dept 0613 | PO Box 120001 | Dallas | TX | 75312-0613 | | 7/28/2023 | $335,000.00 | Services |
| 3.1120 | Kristie deJong | 12406 Green Stone Court | | Fort Myers | FL | 33913 | | 6/1/2023 | $600.03 | Services |
| 3.1121 | Kristie deJong | 12406 Green Stone Court | | Fort Myers | FL | 33913 | | 6/8/2023 | $17,172.83 | Services |
| 3.1122 | Kristie deJong | 12406 Green Stone Court | | Fort Myers | FL | 33913 | | 7/18/2023 | $18,449.01 | Services |
| 3.1123 | Kristie deJong | 12406 Green Stone Court | | Fort Myers | FL | 33913 | | 8/3/2023 | $18,632.57 | Services |
| 3.1124 | KTM Solutions, Inc. | 603 High Tech Court | | Greer | SC | 29650 | | 7/21/2023 | $19,365.26 | Suppliers or vendors |
| 3.1125 | Labor Management Universal Health Benefit Trust | 1055 Park View Drive | Suite 111 | Covina | CA | 91724 | | 5/30/2023 | $46,662.76 | Services |
| 3.1126 | Labor Management Universal Health Benefit Trust | 1055 Park View Drive | Suite 111 | Covina | CA | 91724 | | 6/23/2023 | $48,845.65 | Services |
| 3.1127 | Labor Management Universal Health Benefit Trust | 1055 Park View Drive | Suite 111 | Covina | CA | 91724 | | 7/13/2023 | $47,611.16 | Services |
| 3.1128 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 5/11/2023 | $38,099.00 | Suppliers or vendors |
| 3.1129 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 5/18/2023 | $21,601.00 | Suppliers or vendors |
| 3.1130 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 5/25/2023 | $14,231.00 | Suppliers or vendors |
| 3.1131 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 6/1/2023 | $14,210.00 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1132 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 6/8/2023 | $33,536.57 | Suppliers or vendors |
| 3.1133 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 6/15/2023 | $30,845.43 | Suppliers or vendors |
| 3.1134 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 7/7/2023 | $54,333.70 | Suppliers or vendors |
| 3.1135 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 7/13/2023 | $15,577.70 | Suppliers or vendors |
| 3.1136 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 7/20/2023 | $19,635.55 | Suppliers or vendors |
| 3.1137 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 7/21/2023 | $6,740.00 | Suppliers or vendors |
| 3.1138 | LACO, Inc | 1150 Trademark Dr #111 | | Reno | NV | 89521 | | 7/27/2023 | $32,767.11 | Suppliers or vendors |
| 3.1139 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 5/11/2023 | $143.89 | Suppliers or vendors |
| 3.1140 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 5/11/2023 | $247.39 | Suppliers or vendors |
| 3.1141 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 5/18/2023 | $203.42 | Suppliers or vendors |
| 3.1142 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 5/25/2023 | $7,766.49 | Suppliers or vendors |
| 3.1143 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 6/1/2023 | $267.05 | Suppliers or vendors |
| 3.1144 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 6/8/2023 | $2,024.00 | Suppliers or vendors |
| 3.1145 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 6/15/2023 | $7,827.34 | Suppliers or vendors |
| 3.1146 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 7/13/2023 | $31.07 | Suppliers or vendors |
| 3.1147 | LADD Distribution | 26449 Network Place | | Chicago | IL | 60673-1264 | | 7/21/2023 | $4,693.42 | Suppliers or vendors |
| 3.1148 | Landstar Ranger, Inc. | 13410 Sutton Park Drive South | | Jacksonville | FL | 32224 | | 7/6/2023 | $5,442.00 | Suppliers or vendors |
| 3.1149 | Landstar Ranger, Inc. | 13410 Sutton Park Drive South | | Jacksonville | FL | 32224 | | 7/13/2023 | $2,615.00 | Suppliers or vendors |
| 3.1150 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 5/11/2023 | $401.20 | Suppliers or vendors |
| 3.1151 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 5/11/2023 | $3,882.91 | Suppliers or vendors |
| 3.1152 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 5/18/2023 | $2,598.00 | Suppliers or vendors |
| 3.1153 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 5/25/2023 | $10,785.23 | Suppliers or vendors |
| 3.1154 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 6/1/2023 | $1,510.34 | Suppliers or vendors |
| 3.1155 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 6/8/2023 | $2,233.06 | Suppliers or vendors |
| 3.1156 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 6/15/2023 | $18,912.83 | Suppliers or vendors |
| 3.1157 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 7/13/2023 | $901.21 | Suppliers or vendors |
| 3.1158 | Laserform and Machine Inc | 10010 Farrow Rd | | Columbia | SC | 29203 | | 7/21/2023 | $24,700.55 | Suppliers or vendors |
| 3.1159 | Laservision USA, LP | 595 Phalen Blvd | | St. Paul | MN | 55130 | | 7/21/2023 | $14,251.25 | Suppliers or vendors |
| 3.1160 | LEB Services LLC | LEB Services LLC | 128 Milestone Way | Greenville | SC | 29615 | | 6/8/2023 | $26,102.88 | Services |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1161 | LEB Services LLC | LEB Services LLC | 128 Milestone Way | Greenville | SC | 29615 | | 6/15/2023 | $13,456.52 | Services |
| 3.1162 | LEB Services LLC | LEB Services LLC | 128 Milestone Way | Greenville | SC | 29615 | | 7/6/2023 | $8,012.35 | Services |
| 3.1163 | LEB Services LLC | LEB Services LLC | 128 Milestone Way | Greenville | SC | 29615 | | 7/20/2023 | $22,900.00 | Services |
| 3.1164 | Legacy Components, LLC | 4613 N. Clark Ave | | Tampa | FL | 33614 | | 5/25/2023 | $15,267.14 | Suppliers or vendors |
| 3.1165 | LG Energy Solution, LTD. | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | Seoul | | 7336 | South Korea | 5/11/2023 | $7,837,440.00 | Suppliers or vendors |
| 3.1166 | LG Energy Solution, LTD. | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | Seoul | | 7336 | South Korea | 5/18/2023 | $7,162,106.00 | Suppliers or vendors |
| 3.1167 | LG Energy Solution, LTD. | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | Seoul | | 7336 | South Korea | 6/1/2023 | $2,654,080.00 | Suppliers or vendors |
| 3.1168 | LG Energy Solution, LTD. | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | Seoul | | 7336 | South Korea | 6/8/2023 | $9,934,080.00 | Suppliers or vendors |
| 3.1169 | LG Energy Solution, LTD. | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | Seoul | | 7336 | South Korea | 6/20/2023 | $9,270,560.00 | Suppliers or vendors |
| 3.1170 | LG Energy Solution, LTD. | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | Seoul | | 7336 | South Korea | 7/6/2023 | $12,232,480.00 | Suppliers or vendors |
| 3.1171 | LG Energy Solution, LTD. | LG Twin Towers | 128 Yeoui-daero, Yeongdeungpo-gu | Seoul | | 7336 | South Korea | 7/13/2023 | $15,400,320.00 | Suppliers or vendors |
| 3.1172 | Life and Safety Consultants, Inc | 31 Boland Court | | Greenville | SC | 29615 | | 5/18/2023 | $32,640.00 | Suppliers or vendors |
| 3.1173 | Lift One LLC | PO Box 602727 | | Charlotte | NC | 28260-2727 | | 5/18/2023 | $3,025.38 | Suppliers or vendors |
| 3.1174 | Lift One LLC | PO Box 602727 | | Charlotte | NC | 28260-2727 | | 6/1/2023 | $1,409.38 | Suppliers or vendors |
| 3.1175 | Lift One LLC | PO Box 602727 | | Charlotte | NC | 28260-2727 | | 6/8/2023 | $2,217.38 | Suppliers or vendors |
| 3.1176 | Lift One LLC | PO Box 602727 | | Charlotte | NC | 28260-2727 | | 7/6/2023 | $808.00 | Suppliers or vendors |
| 3.1177 | Lift One LLC | PO Box 602727 | | Charlotte | NC | 28260-2727 | | 7/14/2023 | $6,622.46 | Suppliers or vendors |
| 3.1178 | Lift-U (Hogan Manufacturing | PO Box 398 | | Escalon | CA | 95320 | | 5/12/2023 | $31,500.00 | Suppliers or vendors |
| 3.1179 | Lift-U (Hogan Manufacturing | PO Box 398 | | Escalon | CA | 95320 | | 6/12/2023 | $31,500.00 | Suppliers or vendors |
| 3.1180 | Lift-U (Hogan Manufacturing | PO Box 398 | | Escalon | CA | 95320 | | 6/23/2023 | $60,291.00 | Suppliers or vendors |
| 3.1181 | Lift-U (Hogan Manufacturing | PO Box 398 | | Escalon | CA | 95320 | | 7/6/2023 | $31,500.00 | Suppliers or vendors |
| 3.1182 | Lift-U (Hogan Manufacturing | PO Box 398 | | Escalon | CA | 95320 | | 7/14/2023 | $25,200.00 | Suppliers or vendors |
| 3.1183 | Littelfuse, Inc. | DBA U.S. Sensor Corp | 1832 West Collins Ave | Orange | CA | 92867 | | 5/11/2023 | $2,716.48 | Suppliers or vendors |
| 3.1184 | Littelfuse, Inc. | DBA U.S. Sensor Corp | 1832 West Collins Ave | Orange | CA | 92867 | | 5/18/2023 | $2,716.48 | Suppliers or vendors |
| 3.1185 | Littelfuse, Inc. | DBA U.S. Sensor Corp | 1832 West Collins Ave | Orange | CA | 92867 | | 7/21/2023 | $2,716.48 | Suppliers or vendors |
| 3.1186 | Lock-Ridge Tool Co., Inc. | 2000 Pomona Blvd | Suite A-3 | Pomona | CA | 91768 | | 5/11/2023 | $1,318.15 | Services |
| 3.1187 | Lock-Ridge Tool Co., Inc. | 2000 Pomona Blvd | Suite A-3 | Pomona | CA | 91768 | | 5/25/2023 | $7,866.34 | Services |
| 3.1188 | Lock-Ridge Tool Co., Inc. | 2000 Pomona Blvd | Suite A-3 | Pomona | CA | 91768 | | 6/8/2023 | $3,220.80 | Services |
| 3.1189 | Lock-Ridge Tool Co., Inc. | 2000 Pomona Blvd | Suite A-3 | Pomona | CA | 91768 | | 7/13/2023 | $8,520.25 | Services |
| 3.1190 | Lock-Ridge Tool Co., Inc. | 2000 Pomona Blvd | Suite A-3 | Pomona | CA | 91768 | | 7/21/2023 | $6,582.07 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1191 | Lock-Ridge Tool Co., Inc. | 2000 Pomona Blvd | Suite A-3 | Pomona | CA | 91768 | | 7/28/2023 | $2,344.39 | Services |
| 3.1192 | Loftware Inc. | 249 Corporate Drive | | Portsmouth | NH | 03801 | | 7/21/2023 | $24,050.00 | Suppliers or vendors |
| 3.1193 | Los Angeles County Tax Collector | 225 North Hill St | Rm 122 | Los Angeles | CA | 90012 | | 7/27/2023 | $243,193.37 | Services |
| 3.1194 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 5/11/2023 | $64,118.00 | Suppliers or vendors |
| 3.1195 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 5/18/2023 | $28,855.00 | Suppliers or vendors |
| 3.1196 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 5/25/2023 | $15,365.00 | Suppliers or vendors |
| 3.1197 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 6/8/2023 | $3,480.00 | Suppliers or vendors |
| 3.1198 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 6/15/2023 | $34,800.00 | Suppliers or vendors |
| 3.1199 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 7/13/2023 | $1,172.00 | Suppliers or vendors |
| 3.1200 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 7/14/2023 | $6,924.00 | Suppliers or vendors |
| 3.1201 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 7/14/2023 | $96,285.00 | Suppliers or vendors |
| 3.1202 | Luminator Technology Group Global, LLC dba Luminator Technology Group | 900 Klein Rd | | Plano | TX | 75074 | | 7/21/2023 | $8,343.00 | Suppliers or vendors |
| 3.1203 | M1 Graphics CO, Inc | PO Box 606 | | Fountain Inn | SC | 29644 | | 5/11/2023 | $346.45 | Suppliers or vendors |
| 3.1204 | M1 Graphics CO, Inc | PO Box 606 | | Fountain Inn | SC | 29644 | | 6/1/2023 | $867.85 | Suppliers or vendors |
| 3.1205 | M1 Graphics CO, Inc | PO Box 606 | | Fountain Inn | SC | 29644 | | 6/15/2023 | $2,578.65 | Suppliers or vendors |
| 3.1206 | M1 Graphics CO, Inc | PO Box 606 | | Fountain Inn | SC | 29644 | | 7/6/2023 | $4,748.60 | Suppliers or vendors |
| 3.1207 | M1 Graphics CO, Inc | PO Box 606 | | Fountain Inn | SC | 29644 | | 7/20/2023 | $50.00 | Suppliers or vendors |
| 3.1208 | Madland Diesel Fleet and Service | 4420 State Rd | | Bakersfield | CA | 93308 | | 5/11/2023 | $2,289.40 | Suppliers or vendors |
| 3.1209 | Madland Diesel Fleet and Service | 4420 State Rd | | Bakersfield | CA | 93308 | | 5/18/2023 | $300.00 | Suppliers or vendors |
| 3.1210 | Madland Diesel Fleet and Service | 4420 State Rd | | Bakersfield | CA | 93308 | | 6/8/2023 | $9,913.41 | Suppliers or vendors |
| 3.1211 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 5/11/2023 | $256,008.00 | Suppliers or vendors |
| 3.1212 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 5/18/2023 | $146,211.00 | Suppliers or vendors |
| 3.1213 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 5/25/2023 | $163,412.00 | Suppliers or vendors |
| 3.1214 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 6/1/2023 | $179,495.28 | Suppliers or vendors |
| 3.1215 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 6/8/2023 | $126,667.00 | Suppliers or vendors |
| 3.1216 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 6/15/2023 | $418,810.18 | Suppliers or vendors |
| 3.1217 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 7/3/2023 | $546,930.24 | Suppliers or vendors |
| 3.1218 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 7/13/2023 | $64,512.00 | Suppliers or vendors |
| 3.1219 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 7/21/2023 | $528,401.88 | Suppliers or vendors |
| 3.1220 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 7/27/2023 | $140,130.00 | Suppliers or vendors |
| 3.1221 | Manaflex Inc. | 11919 Fisterra Ct | | Las Vegas | NV | 89138-1602 | | 7/28/2023 | $68,352.00 | Suppliers or vendors |
| 3.1222 | Manz AG | Steigaeckerstrasse 5 | | Reutlingen | | D-72768 | Germany | 7/6/2023 | $447,944.10 | Suppliers or vendors |
| 3.1223 | Manz AG | Steigaeckerstrasse 5 | | Reutlingen | | D-72768 | Germany | 7/13/2023 | $276,165.00 | Suppliers or vendors |
| 3.1224 | Manz AG | Steigaeckerstrasse 5 | | Reutlingen | | D-72768 | Germany | 7/13/2023 | $447,944.10 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1225 | Manz USA, Inc. | 376 Dry Bridge Road | B2 | North Kingstown | RI | 02852 | | 5/11/2023 | $30,760.72 | Suppliers or vendors |
| 3.1226 | Manz USA, Inc. | 376 Dry Bridge Road | B2 | North Kingstown | RI | 02852 | | 6/8/2023 | $19,750.00 | Suppliers or vendors |
| 3.1227 | Manz USA, Inc. | 376 Dry Bridge Road | B2 | North Kingstown | RI | 02852 | | 7/13/2023 | $20,422.00 | Suppliers or vendors |
| 3.1228 | Manz USA, Inc. | 376 Dry Bridge Road | B2 | North Kingstown | RI | 02852 | | 7/21/2023 | $32,362.00 | Suppliers or vendors |
| 3.1229 | Marietta Wrecker Service | 950 Allgood Road | | Marietta | GA | 30062 | | 5/11/2023 | $8,618.00 | Services |
| 3.1230 | Marietta Wrecker Service | 950 Allgood Road | | Marietta | GA | 30062 | | 5/25/2023 | $40,209.88 | Services |
| 3.1231 | Marietta Wrecker Service | 950 Allgood Road | | Marietta | GA | 30062 | | 6/1/2023 | $70,224.81 | Services |
| 3.1232 | Marietta Wrecker Service | 950 Allgood Road | | Marietta | GA | 30062 | | 6/8/2023 | $25,543.75 | Services |
| 3.1233 | Marietta Wrecker Service | 950 Allgood Road | | Marietta | GA | 30062 | | 6/15/2023 | $57,653.75 | Services |
| 3.1234 | Marietta Wrecker Service | 950 Allgood Road | | Marietta | GA | 30062 | | 6/22/2023 | $15,603.25 | Services |
| 3.1235 | Marietta Wrecker Service | 950 Allgood Road | | Marietta | GA | 30062 | | 7/3/2023 | $31,827.45 | Services |
| 3.1236 | Maritec-Metpro Corporation | 215 Commerce Rd | | Greenville | SC | 29611 | | 5/11/2023 | $2,399.04 | Suppliers or vendors |
| 3.1237 | Maritec-Metpro Corporation | 215 Commerce Rd | | Greenville | SC | 29611 | | 5/18/2023 | $2,303.84 | Suppliers or vendors |
| 3.1238 | Maritec-Metpro Corporation | 215 Commerce Rd | | Greenville | SC | 29611 | | 6/8/2023 | $1,194.96 | Suppliers or vendors |
| 3.1239 | Maritec-Metpro Corporation | 215 Commerce Rd | | Greenville | SC | 29611 | | 6/15/2023 | $10,067.06 | Suppliers or vendors |
| 3.1240 | Maritec-Metpro Corporation | 215 Commerce Rd | | Greenville | SC | 29611 | | 7/21/2023 | $8,180.88 | Suppliers or vendors |
| 3.1241 | Marsh USA, Inc. | PO Box 846112 | | Dallas | TX | 75284-6112 | | 7/28/2023 | $7,235,499.00 | Suppliers or vendors |
| 3.1242 | Maskine LLC | 11210 S. Bannock St. | | Phoenix | AZ | 85044 | | 7/21/2023 | $8,358.03 | Suppliers or vendors |
| 3.1243 | Matthew T Shafer | 173 Tennis Court | | Wall Township | NJ | 07719 | | 5/25/2023 | $18,730.45 | Services |
| 3.1244 | Matthew T Shafer | 173 Tennis Court | | Wall Township | NJ | 07719 | | 6/8/2023 | $18,062.83 | Services |
| 3.1245 | Matthew T Shafer | 173 Tennis Court | | Wall Township | NJ | 07719 | | 6/15/2023 | $24,165.04 | Services |
| 3.1246 | Matthew T Shafer | 173 Tennis Court | | Wall Township | NJ | 07719 | | 6/22/2023 | $2,066.18 | Services |
| 3.1247 | Matthew T Shafer | 173 Tennis Court | | Wall Township | NJ | 07719 | | 7/3/2023 | $25,926.48 | Services |
| 3.1248 | Matthew T Shafer | 173 Tennis Court | | Wall Township | NJ | 07719 | | 7/6/2023 | $726.25 | Services |
| 3.1249 | Matthew T Shafer | 173 Tennis Court | | Wall Township | NJ | 07719 | | 7/14/2023 | $25,558.12 | Services |
| 3.1250 | Matthew T Shafer | 173 Tennis Court | | Wall Township | NJ | 07719 | | 8/3/2023 | $21,000.00 | Services |
| 3.1251 | McGriff Insurance Services | 3605 Glenwood Avenue | Suite 201 | Raleigh | NC | 27612 | | 6/1/2023 | $12,000.00 | Suppliers or vendors |
| 3.1252 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 5/11/2023 | $2,153.38 | Suppliers or vendors |
| 3.1253 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 5/11/2023 | $3,018.77 | Suppliers or vendors |
| 3.1254 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 5/18/2023 | $10,972.08 | Suppliers or vendors |
| 3.1255 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 5/25/2023 | $3,631.06 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1256 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 6/1/2023 | $595.68 | Suppliers or vendors |
| 3.1257 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 6/8/2023 | $20,673.37 | Suppliers or vendors |
| 3.1258 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 6/15/2023 | $27,098.67 | Suppliers or vendors |
| 3.1259 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 7/13/2023 | $11,063.29 | Suppliers or vendors |
| 3.1260 | McMaster-Carr Supply Co. | PO Box 7690 | | Chicago | IL | 60680-7690 | | 7/21/2023 | $60,435.56 | Suppliers or vendors |
| 3.1261 | McNaughton-McKay Electric Company | 35 Old Mill Road | | Greenville | SC | 29607 | | 5/11/2023 | $2,151.00 | Suppliers or vendors |
| 3.1262 | McNaughton-McKay Electric Company | 35 Old Mill Road | | Greenville | SC | 29607 | | 5/25/2023 | $31,952.95 | Suppliers or vendors |
| 3.1263 | McNaughton-McKay Electric Company | 35 Old Mill Road | | Greenville | SC | 29607 | | 6/1/2023 | $7,210.96 | Suppliers or vendors |
| 3.1264 | McNaughton-McKay Electric Company | 35 Old Mill Road | | Greenville | SC | 29607 | | 6/8/2023 | $57.80 | Suppliers or vendors |
| 3.1265 | McNaughton-McKay Electric Company | 35 Old Mill Road | | Greenville | SC | 29607 | | 6/15/2023 | $910.84 | Suppliers or vendors |
| 3.1266 | McNaughton-McKay Electric Company | 35 Old Mill Road | | Greenville | SC | 29607 | | 7/21/2023 | $11,516.29 | Suppliers or vendors |
| 3.1267 | Meredith W Roy | 120 Puckett Mill Drive | | Central | SC | 29630 | | 5/16/2023 | $3,415.50 | Suppliers or vendors |
| 3.1268 | Meredith W Roy | 120 Puckett Mill Drive | | Central | SC | 29630 | | 6/1/2023 | $4,468.50 | Services |
| 3.1269 | Meredith W Roy | 120 Puckett Mill Drive | | Central | SC | 29630 | | 7/18/2023 | $4,401.00 | Services |
| 3.1270 | Meredith W Roy | 120 Puckett Mill Drive | | Central | SC | 29630 | | 8/3/2023 | $3,105.00 | Services |
| 3.1271 | Meritor, Inc | 2135 West Maple Road | | Troy | MI | 48084 | | 5/25/2023 | $2,018.71 | Suppliers or vendors |
| 3.1272 | Meritor, Inc | 2135 West Maple Road | | Troy | MI | 48084 | | 6/1/2023 | $9,588.66 | Suppliers or vendors |
| 3.1273 | Meritor, Inc | 2135 West Maple Road | | Troy | MI | 48084 | | 6/9/2023 | $123.75 | Suppliers or vendors |
| 3.1274 | Meritor, Inc | 2135 West Maple Road | | Troy | MI | 48084 | | 7/3/2023 | $428,201.07 | Suppliers or vendors |
| 3.1275 | Meritor, Inc | 2135 West Maple Road | | Troy | MI | 48084 | | 7/6/2023 | $81,509.47 | Suppliers or vendors |
| 3.1276 | Meritor, Inc | 2135 West Maple Road | | Troy | MI | 48084 | | 7/7/2023 | $32,483.74 | Suppliers or vendors |
| 3.1277 | Meritor, Inc | 2135 West Maple Road | | Troy | MI | 48084 | | 7/20/2023 | $29,811.51 | Suppliers or vendors |
| 3.1278 | Metal Solutions, Inc. | 1141 Industrial Park Road | | Vandergrift | PA | 15690 | | 5/11/2023 | $24,138.67 | Suppliers or vendors |
| 3.1279 | Metal Solutions, Inc. | 1141 Industrial Park Road | | Vandergrift | PA | 15690 | | 5/18/2023 | $2,702.88 | Suppliers or vendors |
| 3.1280 | Metal Solutions, Inc. | 1141 Industrial Park Road | | Vandergrift | PA | 15690 | | 5/25/2023 | $49,340.17 | Suppliers or vendors |
| 3.1281 | Metal Solutions, Inc. | 1141 Industrial Park Road | | Vandergrift | PA | 15690 | | 6/1/2023 | $26,403.15 | Suppliers or vendors |
| 3.1282 | Metal Solutions, Inc. | 1141 Industrial Park Road | | Vandergrift | PA | 15690 | | 6/8/2023 | $1,659.90 | Suppliers or vendors |
| 3.1283 | Metal Solutions, Inc. | 1141 Industrial Park Road | | Vandergrift | PA | 15690 | | 6/15/2023 | $2,379.63 | Suppliers or vendors |
| 3.1284 | Metal Solutions, Inc. | 1141 Industrial Park Road | | Vandergrift | PA | 15690 | | 7/21/2023 | $147,373.58 | Suppliers or vendors |
| 3.1285 | Mica Electrical Material (Luhe) Co., Ltd. | Development Zone, Hedong | Guandong Province | Shanwei City | | 516700 | China | 5/11/2023 | $17,505.95 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1286 | Mica Electrical Material (Luhe) Co., Ltd. | Development Zone, Hedong | Guandong Province | Shanwei City | | 516700 | China | 5/25/2023 | $21,284.60 | Suppliers or vendors |
| 3.1287 | Mica Electrical Material (Luhe) Co., Ltd. | Development Zone, Hedong | Guandong Province | Shanwei City | | 516700 | China | 6/8/2023 | $25,506.50 | Suppliers or vendors |
| 3.1288 | Mica Electrical Material (Luhe) Co., Ltd. | Development Zone, Hedong | Guandong Province | Shanwei City | | 516700 | China | 6/15/2023 | $64,273.60 | Suppliers or vendors |
| 3.1289 | Mica Electrical Material (Luhe) Co., Ltd. | Development Zone, Hedong | Guandong Province | Shanwei City | | 516700 | China | 6/22/2023 | $13,600.00 | Suppliers or vendors |
| 3.1290 | Mica Electrical Material (Luhe) Co., Ltd. | Development Zone, Hedong | Guandong Province | Shanwei City | | 516700 | China | 7/3/2023 | $30,638.10 | Suppliers or vendors |
| 3.1291 | Mica Electrical Material (Luhe) Co., Ltd. | Development Zone, Hedong | Guandong Province | Shanwei City | | 516700 | China | 7/20/2023 | $31,957.10 | Suppliers or vendors |
| 3.1292 | Michelin North America, Inc. | One Parkway South | | Greenville | SC | 29615 | | 6/15/2023 | $4,028.29 | Suppliers or vendors |
| 3.1293 | Michelin North America, Inc. | One Parkway South | | Greenville | SC | 29615 | | 7/21/2023 | $16,893.76 | Suppliers or vendors |
| 3.1294 | Micro Precision Calibration, Inc. | 2165 N Glassell | | Orange | CA | 92865 | | 5/11/2023 | $1,628.00 | Suppliers or vendors |
| 3.1295 | Micro Precision Calibration, Inc. | 2165 N Glassell | | Orange | CA | 92865 | | 5/18/2023 | $1,399.00 | Suppliers or vendors |
| 3.1296 | Micro Precision Calibration, Inc. | 2165 N Glassell | | Orange | CA | 92865 | | 7/13/2023 | $4,833.00 | Suppliers or vendors |
| 3.1297 | Miguel Angel Salazar Govea | d/b/a S1 Cleaning | 18411 Valley Blvd, Spa 48 | Bloomington | CA | 92316 | | 5/11/2023 | $3,320.00 | Suppliers or vendors |
| 3.1298 | Miguel Angel Salazar Govea | d/b/a S1 Cleaning | 18411 Valley Blvd, Spa 48 | Bloomington | CA | 92316 | | 5/18/2023 | $10,616.00 | Suppliers or vendors |
| 3.1299 | Miguel Angel Salazar Govea | d/b/a S1 Cleaning | 18411 Valley Blvd, Spa 48 | Bloomington | CA | 92316 | | 7/21/2023 | $51,402.00 | Suppliers or vendors |
| 3.1300 | Mission Cloud Services, Inc. | 4470 W Sunset Blvd | Suite 107 | Los Angeles | CA | 90027 | | 6/15/2023 | $167,908.55 | Services |
| 3.1301 | Modine Manufacturing Company | PO Box 809625 | | Chicago | IL | 60680 | | 5/25/2023 | $18,381.74 | Suppliers or vendors |
| 3.1302 | Modine Manufacturing Company | PO Box 809625 | | Chicago | IL | 60680 | | 7/21/2023 | $3,473.84 | Suppliers or vendors |
| 3.1303 | Monroe Magnus LLC | 2805 Barranca Parkway | | Irvine | CA | 92606 | | 5/11/2023 | $2,363.82 | Suppliers or vendors |
| 3.1304 | Monroe Magnus LLC | 2805 Barranca Parkway | | Irvine | CA | 92606 | | 5/18/2023 | $1,506.90 | Suppliers or vendors |
| 3.1305 | Monroe Magnus LLC | 2805 Barranca Parkway | | Irvine | CA | 92606 | | 6/1/2023 | $1,506.90 | Suppliers or vendors |
| 3.1306 | Monroe Magnus LLC | 2805 Barranca Parkway | | Irvine | CA | 92606 | | 6/15/2023 | $3,312.90 | Suppliers or vendors |
| 3.1307 | Monroe Magnus LLC | 2805 Barranca Parkway | | Irvine | CA | 92606 | | 7/21/2023 | $1,506.90 | Suppliers or vendors |
| 3.1308 | Motion Industries, Inc | 2041 Saybrook Ave | | Los Angeles | CA | 90040 | | 5/11/2023 | $1,098.16 | Suppliers or vendors |
| 3.1309 | Motion Industries, Inc | 2041 Saybrook Ave | | Los Angeles | CA | 90040 | | 5/18/2023 | $995.36 | Suppliers or vendors |
| 3.1310 | Motion Industries, Inc | 2041 Saybrook Ave | | Los Angeles | CA | 90040 | | 6/1/2023 | $945.13 | Suppliers or vendors |
| 3.1311 | Motion Industries, Inc | 2041 Saybrook Ave | | Los Angeles | CA | 90040 | | 6/15/2023 | $316.84 | Suppliers or vendors |
| 3.1312 | Motion Industries, Inc | 2041 Saybrook Ave | | Los Angeles | CA | 90040 | | 7/21/2023 | $6,304.21 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1313 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 5/11/2023 | $791.83 | Suppliers or vendors |
| 3.1314 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 5/11/2023 | $8,683.77 | Suppliers or vendors |
| 3.1315 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 5/18/2023 | $5,413.09 | Suppliers or vendors |
| 3.1316 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 5/25/2023 | $1,127.16 | Suppliers or vendors |
| 3.1317 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 6/1/2023 | $1,484.14 | Suppliers or vendors |
| 3.1318 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 6/8/2023 | $2,603.99 | Suppliers or vendors |
| 3.1319 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 6/15/2023 | $2,876.81 | Suppliers or vendors |
| 3.1320 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 7/13/2023 | $10,759.42 | Suppliers or vendors |
| 3.1321 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 7/21/2023 | $2,578.27 | Suppliers or vendors |
| 3.1322 | Mouser Electronics | PO Box 99319 | | Ft. Worth | TX | 78199-0319 | | 7/28/2023 | $3,163.14 | Suppliers or vendors |
| 3.1323 | MSI-Viking Gage, LLC | PO Box 537 | 321 Tucapau Rd | Duncan | SC | 29334 | | 5/18/2023 | $374.18 | Suppliers or vendors |
| 3.1324 | MSI-Viking Gage, LLC | PO Box 537 | 321 Tucapau Rd | Duncan | SC | 29334 | | 6/1/2023 | $6,894.52 | Suppliers or vendors |
| 3.1325 | MSI-Viking Gage, LLC | PO Box 537 | 321 Tucapau Rd | Duncan | SC | 29334 | | 6/8/2023 | $412.00 | Suppliers or vendors |
| 3.1326 | MSI-Viking Gage, LLC | PO Box 537 | 321 Tucapau Rd | Duncan | SC | 29334 | | 6/15/2023 | $4,407.39 | Suppliers or vendors |
| 3.1327 | MSI-Viking Gage, LLC | PO Box 537 | 321 Tucapau Rd | Duncan | SC | 29334 | | 7/6/2023 | $155.00 | Suppliers or vendors |
| 3.1328 | MSI-Viking Gage, LLC | PO Box 537 | 321 Tucapau Rd | Duncan | SC | 29334 | | 7/20/2023 | $1,971.83 | Suppliers or vendors |
| 3.1329 | MSI-Viking Gage, LLC | PO Box 537 | 321 Tucapau Rd | Duncan | SC | 29334 | | 7/21/2023 | $297.00 | Suppliers or vendors |
| 3.1330 | MTB Transit Solutions Inc. | 8170 Lawson Road | | Milton | ON | L9T 5C4 | Canada | 5/11/2023 | $13,740.80 | Suppliers or vendors |
| 3.1331 | MTB Transit Solutions Inc. | 8170 Lawson Road | | Milton | ON | L9T 5C4 | Canada | 5/30/2023 | $9,040.00 | Suppliers or vendors |
| 3.1332 | MTB Transit Solutions Inc. | 8170 Lawson Road | | Milton | ON | L9T 5C4 | Canada | 6/15/2023 | $487.31 | Suppliers or vendors |
| 3.1333 | MTB Transit Solutions Inc. | 8170 Lawson Road | | Milton | ON | L9T 5C4 | Canada | 7/1/2023 | $28,878.06 | Suppliers or vendors |
| 3.1334 | MTB Transit Solutions Inc. | 8170 Lawson Road | | Milton | ON | L9T 5C4 | Canada | 7/20/2023 | $1,568.09 | Suppliers or vendors |
| 3.1335 | MTB Transit Solutions Inc. | 8170 Lawson Road | | Milton | ON | L9T 5C4 | Canada | 7/28/2023 | $9,040.00 | Suppliers or vendors |
| 3.1336 | Munaco Sealing Solutions, Inc. | 5 Ketron Court | | Greenville | SC | 29607 | | 5/18/2023 | $350.12 | Suppliers or vendors |
| 3.1337 | Munaco Sealing Solutions, Inc. | 5 Ketron Court | | Greenville | SC | 29607 | | 6/1/2023 | $414.42 | Suppliers or vendors |
| 3.1338 | Munaco Sealing Solutions, Inc. | 5 Ketron Court | | Greenville | SC | 29607 | | 6/8/2023 | $471.63 | Suppliers or vendors |
| 3.1339 | Munaco Sealing Solutions, Inc. | 5 Ketron Court | | Greenville | SC | 29607 | | 7/21/2023 | $6,477.38 | Suppliers or vendors |
| 3.1340 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/11/2023 | $35,747.46 | Services |
| 3.1341 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/11/2023 | $46,490.22 | Services |
| 3.1342 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/11/2023 | $78,750.00 | Services |
| 3.1343 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/11/2023 | $257,680.00 | Services |
| 3.1344 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/18/2023 | $54,864.00 | Services |
| 3.1345 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/18/2023 | $114,000.00 | Services |
| 3.1346 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/18/2023 | $118,110.00 | Services |
| 3.1347 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/26/2023 | $13,300.56 | Services |
| 3.1348 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/26/2023 | $20,374.20 | Services |
| 3.1349 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/26/2023 | $58,674.00 | Services |
| 3.1350 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 5/26/2023 | $111,132.00 | Services |
| 3.1351 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/1/2023 | $36,946.00 | Services |
| 3.1352 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/8/2023 | $22,325.94 | Services |
| 3.1353 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/8/2023 | $27,023.36 | Services |
| 3.1354 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/8/2023 | $27,023.36 | Services |
| 3.1355 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/8/2023 | $31,600.00 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1356 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/8/2023 | $54,046.72 | Services |
| 3.1357 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/8/2023 | $63,715.68 | Services |
| 3.1358 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/8/2023 | $92,610.00 | Services |
| 3.1359 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/15/2023 | $29,800.00 | Services |
| 3.1360 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/15/2023 | $31,720.78 | Services |
| 3.1361 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/15/2023 | $53,343.36 | Services |
| 3.1362 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/15/2023 | $54,046.72 | Services |
| 3.1363 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 6/15/2023 | $257,680.00 | Services |
| 3.1364 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $39,266.64 | Services |
| 3.1365 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $48,800.00 | Services |
| 3.1366 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $54,046.72 | Services |
| 3.1367 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $54,046.72 | Services |
| 3.1368 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $54,046.72 | Services |
| 3.1369 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $54,046.72 | Services |
| 3.1370 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $64,641.78 | Services |
| 3.1371 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $359,800.00 | Services |
| 3.1372 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $719,600.00 | Services |
| 3.1373 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/13/2023 | $35,000.00 | Services |
| 3.1374 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/13/2023 | $37,742.52 | Services |
| 3.1375 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/13/2023 | $38,000.00 | Services |
| 3.1376 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/13/2023 | $67,505.62 | Services |
| 3.1377 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/20/2023 | $100,515.84 | Services |
| 3.1378 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/20/2023 | $100,515.84 | Services |
| 3.1379 | Munich Electrification | Landabogen 1 | | Munich | | 81373 | Germany | 7/20/2023 | $257,680.00 | Services |
| 3.1380 | NAPA AUTO PARTS | 1014 Laurens Rd. | | Greenville | SC | 29607 | | 7/20/2023 | $18,115.56 | Suppliers or vendors |
| 3.1381 | Narayanan Srinivasan | 3813 Appleton Ln | | Flower Mound | TX | 75022 | | 5/18/2023 | $40,264.00 | Services |
| 3.1382 | Narayanan Srinivasan | 3813 Appleton Ln | | Flower Mound | TX | 75022 | | 6/2/2023 | $35,721.00 | Services |
| 3.1383 | Narayanan Srinivasan | 3813 Appleton Ln | | Flower Mound | TX | 75022 | | 7/13/2023 | $26,607.00 | Services |
| 3.1384 | Narayanan Srinivasan | 3813 Appleton Ln | | Flower Mound | TX | 75022 | | 7/20/2023 | $12,936.00 | Services |
| 3.1385 | Nasdaq, Inc | One Liberty Plaza - 49th FL | | New York | NY | 10006 | | 6/8/2023 | $17,056.37 | Services |
| 3.1386 | National Instruments Corporation | PO Box 202262 | | Austin | TX | 78759 | | 5/25/2023 | $2,380.00 | Suppliers or vendors |
| 3.1387 | National Instruments Corporation | PO Box 202262 | | Austin | TX | 78759 | | 7/21/2023 | $15,671.83 | Suppliers or vendors |
| 3.1388 | Navisite LLC | 400 Minuteman Rd | | Andover | MA | 01810 | | 6/1/2023 | $149,124.61 | Suppliers or vendors |
| 3.1389 | Navisite LLC | 400 Minuteman Rd | | Andover | MA | 01810 | | 7/13/2023 | $25,745.00 | Suppliers or vendors |
| 3.1390 | Navisite LLC | 400 Minuteman Rd | | Andover | MA | 01810 | | 7/21/2023 | $31,224.03 | Suppliers or vendors |
| 3.1391 | NC Department of Revenue | PO Box 25000 | | Raleigh | NC | 27640 | | 5/19/2023 | $26,151.72 | Services |
| 3.1392 | NC Department of Revenue | PO Box 25000 | | Raleigh | NC | 27640 | | 6/21/2023 | $1,607.79 | Services |
| 3.1393 | NETAPP INC. | 3600 Olsen Dr | | San Jose | CA | 95128 | | 5/18/2023 | $20,023.20 | Suppliers or vendors |
| 3.1394 | NETAPP INC. | 3600 Olsen Dr | | San Jose | CA | 95128 | | 5/25/2023 | $1,800.00 | Suppliers or vendors |
| 3.1395 | NETAPP INC. | 3600 Olsen Dr | | San Jose | CA | 95128 | | 6/15/2023 | $40,634.43 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1396 | NETAPP INC. | 3600 Olsen Dr | | San Jose | CA | 95128 | | 7/21/2023 | $23,423.20 | Suppliers or vendors |
| 3.1397 | Newark Element 14 | 33190 Collection Center Drive | | Chicago | IL | 60693-0331 | | 5/11/2023 | $129.51 | Suppliers or vendors |
| 3.1398 | Newark Element 14 | 33190 Collection Center Drive | | Chicago | IL | 60693-0331 | | 5/18/2023 | $1,033.47 | Suppliers or vendors |
| 3.1399 | Newark Element 14 | 33190 Collection Center Drive | | Chicago | IL | 60693-0331 | | 5/25/2023 | $1,872.15 | Suppliers or vendors |
| 3.1400 | Newark Element 14 | 33190 Collection Center Drive | | Chicago | IL | 60693-0331 | | 6/1/2023 | $343.08 | Suppliers or vendors |
| 3.1401 | Newark Element 14 | 33190 Collection Center Drive | | Chicago | IL | 60693-0331 | | 6/8/2023 | $447.31 | Suppliers or vendors |
| 3.1402 | Newark Element 14 | 33190 Collection Center Drive | | Chicago | IL | 60693-0331 | | 6/15/2023 | $11,184.51 | Suppliers or vendors |
| 3.1403 | Newark Element 14 | 33190 Collection Center Drive | | Chicago | IL | 60693-0331 | | 7/13/2023 | $42.21 | Suppliers or vendors |
| 3.1404 | Newark Element 14 | 33190 Collection Center Drive | | Chicago | IL | 60693-0331 | | 7/14/2023 | $9,130.09 | Suppliers or vendors |
| 3.1405 | NHResearch, LLC | 16601 Hale Avenue | | Irvine | CA | 92606 | | 6/8/2023 | $18,218.00 | Suppliers or vendors |
| 3.1406 | Ningbo Wego Machinery Co.,Ltd | No 367 Xingda Road, Xingqi ,Beilun District | | Ningbo | Zhejiang | 315800 | China | 5/11/2023 | $24,973.59 | Suppliers or vendors |
| 3.1407 | Ningbo Wego Machinery Co.,Ltd | No 367 Xingda Road, Xingqi ,Beilun District | | Ningbo | Zhejiang | 315800 | China | 5/18/2023 | $25,610.80 | Suppliers or vendors |
| 3.1408 | Ningbo Wego Machinery Co.,Ltd | No 367 Xingda Road, Xingqi ,Beilun District | | Ningbo | Zhejiang | 315800 | China | 6/8/2023 | $66,178.40 | Suppliers or vendors |
| 3.1409 | Ningbo Wego Machinery Co.,Ltd | No 367 Xingda Road, Xingqi ,Beilun District | | Ningbo | Zhejiang | 315800 | China | 6/15/2023 | $68,274.80 | Suppliers or vendors |
| 3.1410 | Ningbo Wego Machinery Co.,Ltd | No 367 Xingda Road, Xingqi ,Beilun District | | Ningbo | Zhejiang | 315800 | China | 6/22/2023 | $4,468.80 | Suppliers or vendors |
| 3.1411 | Ningbo Wego Machinery Co.,Ltd | No 367 Xingda Road, Xingqi ,Beilun District | | Ningbo | Zhejiang | 315800 | China | 7/3/2023 | $52,899.80 | Suppliers or vendors |
| 3.1412 | Ningbo Wego Machinery Co.,Ltd | No 367 Xingda Road, Xingqi ,Beilun District | | Ningbo | Zhejiang | 315800 | China | 7/13/2023 | $56,618.00 | Suppliers or vendors |
| 3.1413 | Ningbo Wego Machinery Co.,Ltd | No 367 Xingda Road, Xingqi ,Beilun District | | Ningbo | Zhejiang | 315800 | China | 7/20/2023 | $26,383.25 | Suppliers or vendors |
| 3.1414 | Ningbo Xusheng Group Co., Ltd. | No 128 Yingluohe Rd, Beilun | Zhejiang | Ningbo | | 315800 | China | 5/18/2023 | $1,784.22 | Suppliers or vendors |
| 3.1415 | Ningbo Xusheng Group Co., Ltd. | No 128 Yingluohe Rd, Beilun | Zhejiang | Ningbo | | 315800 | China | 5/25/2023 | $95,018.08 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1416 | Ningbo Xusheng Group Co., Ltd. | No 128 Yingluohe Rd, Beilun | Zhejiang | Ningbo | | 315800 | China | 6/8/2023 | $109,549.28 | Suppliers or vendors |
| 3.1417 | Ningbo Xusheng Group Co., Ltd. | No 128 Yingluohe Rd, Beilun | Zhejiang | Ningbo | | 315800 | China | 7/3/2023 | $484,011.15 | Suppliers or vendors |
| 3.1418 | Ningbo Xusheng Group Co., Ltd. | No 128 Yingluohe Rd, Beilun | Zhejiang | Ningbo | | 315800 | China | 7/20/2023 | $52,036.87 | Suppliers or vendors |
| 3.1419 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 5/11/2023 | $177,639.33 | Suppliers or vendors |
| 3.1420 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 5/18/2023 | $63,740.30 | Suppliers or vendors |
| 3.1421 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 5/25/2023 | $157,156.95 | Suppliers or vendors |
| 3.1422 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 6/1/2023 | $27,213.60 | Suppliers or vendors |
| 3.1423 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 6/8/2023 | $36,491.43 | Suppliers or vendors |
| 3.1424 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 6/22/2023 | $17,156.48 | Suppliers or vendors |
| 3.1425 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 7/3/2023 | $364,932.25 | Suppliers or vendors |
| 3.1426 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 7/6/2023 | $39,635.85 | Suppliers or vendors |
| 3.1427 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 7/13/2023 | $33,598.99 | Suppliers or vendors |
| 3.1428 | Ningbo Yexing Automotive Part Co., Ltd. | No. 259 Haifeng Road | Cidong Binhai Economic Development Area | Cixi | China | 315338 | China | 7/20/2023 | $283,062.18 | Suppliers or vendors |
| 3.1429 | NoMuda VisualFactory Inc. | 2500 Regency Parkway | | CARY | NC | 27518 | | 7/6/2023 | $21,160.00 | Suppliers or vendors |
| 3.1430 | Nordson Corporation | 28775 Beck Rd | | Wixom | MI | 48393 | | 5/25/2023 | $419.01 | Suppliers or vendors |
| 3.1431 | Nordson Corporation | 28775 Beck Rd | | Wixom | MI | 48393 | | 6/8/2023 | $2,484.62 | Suppliers or vendors |
| 3.1432 | Nordson Corporation | 28775 Beck Rd | | Wixom | MI | 48393 | | 6/15/2023 | $2,791.41 | Suppliers or vendors |
| 3.1433 | Nordson Corporation | 28775 Beck Rd | | Wixom | MI | 48393 | | 7/21/2023 | $2,172.81 | Suppliers or vendors |
| 3.1434 | NSK Industries Inc | 150 Ascot Parkway | | Cuyahoga Falls | OH | 44223 | | 5/11/2023 | $36,771.46 | Suppliers or vendors |
| 3.1435 | NSK Industries Inc | 150 Ascot Parkway | | Cuyahoga Falls | OH | 44223 | | 5/18/2023 | $384.20 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1436 | NSK Industries Inc | 150 Ascot Parkway | | Cuyahoga Falls | OH | 44223 | | 5/25/2023 | $1,219.82 | Suppliers or vendors |
| 3.1437 | NSK Industries Inc | 150 Ascot Parkway | | Cuyahoga Falls | OH | 44223 | | 6/1/2023 | $278.23 | Suppliers or vendors |
| 3.1438 | NSK Industries Inc | 150 Ascot Parkway | | Cuyahoga Falls | OH | 44223 | | 6/8/2023 | $5.00 | Suppliers or vendors |
| 3.1439 | NSK Industries Inc | 150 Ascot Parkway | | Cuyahoga Falls | OH | 44223 | | 6/15/2023 | $22,045.92 | Suppliers or vendors |
| 3.1440 | NSK Industries Inc | 150 Ascot Parkway | | Cuyahoga Falls | OH | 44223 | | 7/21/2023 | $31,329.20 | Suppliers or vendors |
| 3.1441 | Office1 Inc. | 720 S 4th Street | | Las Vegas | NV | 89101 | | 5/18/2023 | $4,401.74 | Suppliers or vendors |
| 3.1442 | Office1 Inc. | 720 S 4th Street | | Las Vegas | NV | 89101 | | 6/15/2023 | $4,282.73 | Suppliers or vendors |
| 3.1443 | Ogletree, Deakins, Nash, Smoak & Stewart, PC | PO Box 89 | | Columbia | SC | 29202 | | 5/11/2023 | $1,960.00 | Suppliers or vendors |
| 3.1444 | Ogletree, Deakins, Nash, Smoak & Stewart, PC | PO Box 89 | | Columbia | SC | 29202 | | 5/18/2023 | $11,315.27 | Services |
| 3.1445 | Ogletree, Deakins, Nash, Smoak & Stewart, PC | PO Box 89 | | Columbia | SC | 29202 | | 6/8/2023 | $1,890.00 | Suppliers or vendors |
| 3.1446 | Okta, Inc. | 301 Brannan Street | Suite 100 | San Francisco | CA | 94107 | | 5/25/2023 | $92,610.60 | Services |
| 3.1447 | Omega Engineering, Inc. | 26904 Network Place | | Chicago | IL | 60673-1269 | | 5/25/2023 | $7,165.90 | Suppliers or vendors |
| 3.1448 | Omega Engineering, Inc. | 26904 Network Place | | Chicago | IL | 60673-1269 | | 6/1/2023 | $20,685.20 | Suppliers or vendors |
| 3.1449 | Omega Engineering, Inc. | 26904 Network Place | | Chicago | IL | 60673-1269 | | 6/8/2023 | $11,487.20 | Suppliers or vendors |
| 3.1450 | Omega Engineering, Inc. | 26904 Network Place | | Chicago | IL | 60673-1269 | | 6/15/2023 | $2,267.73 | Suppliers or vendors |
| 3.1451 | Omega Engineering, Inc. | 26904 Network Place | | Chicago | IL | 60673-1269 | | 7/21/2023 | $4,182.95 | Suppliers or vendors |
| 3.1452 | Oracle America, Inc. | 500 Oracle Parkway | | Redwood City | CA | 94065 | | 6/15/2023 | $15,701.40 | Suppliers or vendors |
| 3.1453 | Oracle America, Inc. | 500 Oracle Parkway | | Redwood City | CA | 94065 | | 7/13/2023 | $78,750.00 | Suppliers or vendors |
| 3.1454 | P3 USA Inc. | One North Main Street | Fourth Floor | Greenville | SC | 29601 | | 5/11/2023 | $36,000.00 | Suppliers or vendors |
| 3.1455 | P3 USA Inc. | One North Main Street | Fourth Floor | Greenville | SC | 29601 | | 7/13/2023 | $46,000.00 | Suppliers or vendors |
| 3.1456 | Pace Technologies Corporation | 3601 East 34th Street | | Tucson | AZ | 85713 | | 6/1/2023 | $8,870.00 | Suppliers or vendors |
| 3.1457 | Pacer, a Division of Anixter | 4300 Northlake Court | | Charlotte | NC | 28216 | | 5/11/2023 | $7,152.00 | Suppliers or vendors |
| 3.1458 | Pacer, a Division of Anixter | 4300 Northlake Court | | Charlotte | NC | 28216 | | 5/18/2023 | $3,110.00 | Suppliers or vendors |
| 3.1459 | Palantir Technologies Inc. | 1555 Blake Street | Suite 250 | Denver | CO | 80202 | | 7/13/2023 | $53,000.00 | Suppliers or vendors |
| 3.1460 | Pallet Solutions, Inc. | 2620 Fews Bridge Road | | Greer | SC | 29651 | | 5/19/2023 | $15,676.80 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1461 | Pallet Solutions, Inc. | 2620 Fews Bridge Road | | Greer | SC | 29651 | | 5/25/2023 | $1,476.24 | Suppliers or vendors |
| 3.1462 | Pallet Solutions, Inc. | 2620 Fews Bridge Road | | Greer | SC | 29651 | | 5/25/2023 | $2,946.42 | Suppliers or vendors |
| 3.1463 | Pallet Solutions, Inc. | 2620 Fews Bridge Road | | Greer | SC | 29651 | | 6/1/2023 | $1,089.00 | Suppliers or vendors |
| 3.1464 | Pallet Solutions, Inc. | 2620 Fews Bridge Road | | Greer | SC | 29651 | | 6/8/2023 | $6,030.27 | Suppliers or vendors |
| 3.1465 | Pallet Solutions, Inc. | 2620 Fews Bridge Road | | Greer | SC | 29651 | | 6/15/2023 | $3,279.12 | Suppliers or vendors |
| 3.1466 | Pallet Solutions, Inc. | 2620 Fews Bridge Road | | Greer | SC | 29651 | | 7/6/2023 | $6,160.96 | Suppliers or vendors |
| 3.1467 | Pallet Solutions, Inc. | 2620 Fews Bridge Road | | Greer | SC | 29651 | | 7/20/2023 | $2,361.70 | Suppliers or vendors |
| 3.1468 | Palmtree Acquisition Corporation | 17777 Center Court Drive N. | Suite 100 | Cerritos | CA | 90703 | | 5/30/2023 | $314,470.38 | Services |
| 3.1469 | Palmtree Acquisition Corporation | 17777 Center Court Drive N. | Suite 100 | Cerritos | CA | 90703 | | 7/3/2023 | $314,470.38 | Services |
| 3.1470 | Palmtree Acquisition Corporation | 17777 Center Court Drive N. | Suite 100 | Cerritos | CA | 90703 | | 7/28/2023 | $314,470.38 | Services |
| 3.1471 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 5/11/2023 | $7,780.00 | Suppliers or vendors |
| 3.1472 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 5/18/2023 | $6,062.00 | Suppliers or vendors |
| 3.1473 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 6/1/2023 | $26,596.00 | Suppliers or vendors |
| 3.1474 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 6/8/2023 | $84,672.00 | Suppliers or vendors |
| 3.1475 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 6/9/2023 | $7,780.00 | Suppliers or vendors |
| 3.1476 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 6/15/2023 | $37,632.00 | Suppliers or vendors |
| 3.1477 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 7/3/2023 | $6,128.00 | Suppliers or vendors |
| 3.1478 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 7/3/2023 | $83,044.00 | Suppliers or vendors |
| 3.1479 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 7/21/2023 | $575.00 | Suppliers or vendors |
| 3.1480 | Parker Hannifin Corporation | 101 Canterbury Road | | Kings Mountain | NC | 28086 | | 7/21/2023 | $51,995.00 | Suppliers or vendors |
| 3.1481 | PC Connection Sales Corporation | PO Box 536472 | | Pittsburg | PA | 15253 | | 5/18/2023 | $1,997.14 | Services |
| 3.1482 | PC Connection Sales Corporation | PO Box 536472 | | Pittsburg | PA | 15253 | | 5/25/2023 | $127.13 | Services |
| 3.1483 | PC Connection Sales Corporation | PO Box 536472 | | Pittsburg | PA | 15253 | | 6/1/2023 | $6,637.78 | Services |
| 3.1484 | PC Connection Sales Corporation | PO Box 536472 | | Pittsburg | PA | 15253 | | 6/15/2023 | $276.27 | Services |
| 3.1485 | PC Connection Sales Corporation | PO Box 536472 | | Pittsburg | PA | 15253 | | 7/6/2023 | $10.68 | Services |
| 3.1486 | PC Connection Sales Corporation | PO Box 536472 | | Pittsburg | PA | 15253 | | 7/13/2023 | $802.44 | Services |
| 3.1487 | Peak Technical Services, Inc. | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | | 5/18/2023 | $3,864.53 | Suppliers or vendors |
| 3.1488 | Peak Technical Services, Inc. | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | | 5/18/2023 | $5,660.80 | Services |
| 3.1489 | Peak Technical Services, Inc. | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | | 5/25/2023 | $5,375.03 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured or loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1490 | Peak Technical Services, Inc. | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | | 6/1/2023 | $4,538.11 | Suppliers or vendors |
| 3.1491 | Peak Technical Services, Inc. | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | | 6/8/2023 | $5,538.33 | Suppliers or vendors |
| 3.1492 | Peak Technical Services, Inc. | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | | 6/15/2023 | $5,007.60 | Services |
| 3.1493 | Peak Technical Services, Inc. | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | | 7/6/2023 | $7,103.14 | Services |
| 3.1494 | Peak Technical Services, Inc. | 583 Epsilon Drive | | Pittsburgh | PA | 15238 | | 7/20/2023 | $11,471.21 | Services |
| 3.1495 | Peak Technologies, Inc. | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights | MD | 21090 | | 5/11/2023 | $250.00 | Suppliers or vendors |
| 3.1496 | Peak Technologies, Inc. | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights | MD | 21090 | | 5/18/2023 | $1,652.09 | Suppliers or vendors |
| 3.1497 | Peak Technologies, Inc. | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights | MD | 21090 | | 6/1/2023 | $30,371.25 | Suppliers or vendors |
| 3.1498 | Peak Technologies, Inc. | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights | MD | 21090 | | 6/8/2023 | $5,479.64 | Suppliers or vendors |
| 3.1499 | Peak Technologies, Inc. | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights | MD | 21090 | | 7/13/2023 | $254.40 | Suppliers or vendors |
| 3.1500 | Peak Technologies, Inc. | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights | MD | 21090 | | 7/21/2023 | $25,004.79 | Suppliers or vendors |
| 3.1501 | Pearce Renewables | 1222 Vine Street | Suite 301 | Paso Robles | CA | 93448 | | 5/18/2023 | $10,641.05 | Suppliers or vendors |
| 3.1502 | Pearce Renewables | 1222 Vine Street | Suite 301 | Paso Robles | CA | 93448 | | 7/13/2023 | $3,799.29 | Suppliers or vendors |
| 3.1503 | Pearce Renewables | 1222 Vine Street | Suite 301 | Paso Robles | CA | 93448 | | 7/21/2023 | $4,809.60 | Suppliers or vendors |
| 3.1504 | PED Enterprises, LLC | 2441 Boardwalk | | San Antonio | TX | 78217 | | 5/11/2023 | $1,149.80 | Suppliers or vendors |
| 3.1505 | PED Enterprises, LLC | 2441 Boardwalk | | San Antonio | TX | 78217 | | 5/18/2023 | $2,254.30 | Suppliers or vendors |
| 3.1506 | PED Enterprises, LLC | 2441 Boardwalk | | San Antonio | TX | 78217 | | 5/25/2023 | $1,447.09 | Suppliers or vendors |
| 3.1507 | PED Enterprises, LLC | 2441 Boardwalk | | San Antonio | TX | 78217 | | 6/8/2023 | $951.06 | Suppliers or vendors |
| 3.1508 | PED Enterprises, LLC | 2441 Boardwalk | | San Antonio | TX | 78217 | | 7/21/2023 | $7,320.23 | Suppliers or vendors |
| 3.1509 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 5/11/2023 | $2,337.28 | Services |
| 3.1510 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 5/18/2023 | $398.58 | Services |
| 3.1511 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 5/25/2023 | $136.86 | Services |
| 3.1512 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 6/1/2023 | $12,521.54 | Services |
| 3.1513 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 6/8/2023 | $5,095.21 | Services |
| 3.1514 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 6/15/2023 | $199.91 | Services |
| 3.1515 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 7/6/2023 | $11,812.35 | Services |
| 3.1516 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 7/13/2023 | $4,664.69 | Services |
| 3.1517 | Penske Truck Leasing CO, L.P. | PO Box 532658 | | Atlanta | GA | 30353 | | 7/20/2023 | $192.79 | Services |
| 3.1518 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/9/2023 | $40,384.39 | Services |
| 3.1519 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $215.81 | Services |
| 3.1520 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $331.57 | Services |
| 3.1521 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $339.34 | Services |
| 3.1522 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $383.78 | Services |
| 3.1523 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $553.69 | Services |
| 3.1524 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $660.00 | Services |
| 3.1525 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $711.77 | Services |
| 3.1526 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $803.21 | Services |
| 3.1527 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $820.56 | Services |
| 3.1528 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $1,063.40 | Services |
| 3.1529 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 5/23/2023 | $30,429.51 | Services |
| 3.1530 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 6/12/2023 | $368.37 | Services |
| 3.1531 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 6/12/2023 | $619.50 | Services |
| 3.1532 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 6/23/2023 | $628.26 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1533 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 6/23/2023 | $38,735.80 | Services |
| 3.1534 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 7/25/2023 | $515.31 | Services |
| 3.1535 | PG&E | PO Box 997300 | | Sacramento | CA | 95899 | | 7/25/2023 | $41,580.81 | Services |
| 3.1536 | PI Innovo, LLC | 47023 Five Mile Road | | Plymouth | MI | 48170 | | 5/11/2023 | $72,896.75 | Suppliers or vendors |
| 3.1537 | PI Innovo, LLC | 47023 Five Mile Road | | Plymouth | MI | 48170 | | 5/25/2023 | $196,439.25 | Suppliers or vendors |
| 3.1538 | PI Innovo, LLC | 47023 Five Mile Road | | Plymouth | MI | 48170 | | 6/1/2023 | $16,732.50 | Suppliers or vendors |
| 3.1539 | PI Innovo, LLC | 47023 Five Mile Road | | Plymouth | MI | 48170 | | 6/8/2023 | $54,980.50 | Suppliers or vendors |
| 3.1540 | PI Innovo, LLC | 47023 Five Mile Road | | Plymouth | MI | 48170 | | 6/15/2023 | $32,862.50 | Suppliers or vendors |
| 3.1541 | PI Innovo, LLC | 47023 Five Mile Road | | Plymouth | MI | 48170 | | 7/13/2023 | $359,519.50 | Suppliers or vendors |
| 3.1542 | PI Innovo, LLC | 47023 Five Mile Road | | Plymouth | MI | 48170 | | 7/21/2023 | $265,202.88 | Suppliers or vendors |
| 3.1543 | Power Electronics USA | 1510 N Hobson St | | Gilbert | AZ | 85233 | | 5/25/2023 | $1,930,832.40 | Suppliers or vendors |
| 3.1544 | Power Electronics USA | 1510 N Hobson St | | Gilbert | AZ | 85233 | | 7/3/2023 | $289,240.60 | Suppliers or vendors |
| 3.1545 | Power Electronics USA | 1510 N Hobson St | | Gilbert | AZ | 85233 | | 7/21/2023 | $2,580,879.32 | Suppliers or vendors |
| 3.1546 | PPAP MGR CORP | 1433 E. Larned St. #203 | | Detroit | MI | 48207 | | 7/20/2023 | $28,308.00 | Services |
| 3.1547 | PRAXIS Technology Escrow, LLC | 12540 Broadwell Road | Suite 2201 | Milton | GA | 30004 | | 7/21/2023 | $11,400.00 | Suppliers or vendors |
| 3.1548 | Project Genetics LLC | 4950 S Yosemite St | #F2-102 | Greenwood Village | CO | 80111 | | 5/11/2023 | $4,810.00 | Suppliers or vendors |
| 3.1549 | Project Genetics LLC | 4950 S Yosemite St | #F2-102 | Greenwood Village | CO | 80111 | | 5/25/2023 | $1,665.00 | Suppliers or vendors |
| 3.1550 | Project Genetics LLC | 4950 S Yosemite St | #F2-102 | Greenwood Village | CO | 80111 | | 6/8/2023 | $8,093.75 | Suppliers or vendors |
| 3.1551 | Project Genetics LLC | 4950 S Yosemite St | #F2-102 | Greenwood Village | CO | 80111 | | 7/21/2023 | $9,111.25 | Suppliers or vendors |
| 3.1552 | Protiviti Inc. | 2613 Camino Ramon | | San Ramon | CA | 94583 | | 7/13/2023 | $64,551.67 | Services |
| 3.1553 | Protiviti Inc. | 2613 Camino Ramon | | San Ramon | CA | 94583 | | 7/27/2023 | $954,174.62 | Services |
| 3.1554 | PSI EMPLOYER SERVICES INC. | 4200 SOUTH SERVICE RD | SUITE 200 | BURLINGTON | ON | 676 4X5 | Canada | 5/11/2023 | $28,912.81 | Suppliers or vendors |
| 3.1555 | PSI EMPLOYER SERVICES INC. | 4200 SOUTH SERVICE RD | SUITE 200 | BURLINGTON | ON | 676 4X5 | Canada | 5/25/2023 | $31,049.79 | Suppliers or vendors |
| 3.1556 | PSI EMPLOYER SERVICES INC. | 4200 SOUTH SERVICE RD | SUITE 200 | BURLINGTON | ON | 676 4X5 | Canada | 7/1/2023 | $31,335.15 | Suppliers or vendors |
| 3.1557 | PSI EMPLOYER SERVICES INC. | 4200 SOUTH SERVICE RD | SUITE 200 | BURLINGTON | ON | 676 4X5 | Canada | 7/1/2023 | $31,432.23 | Suppliers or vendors |
| 3.1558 | PSI EMPLOYER SERVICES INC. | 4200 SOUTH SERVICE RD | SUITE 200 | BURLINGTON | ON | 676 4X5 | Canada | 7/5/2023 | $38,313.01 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1559 | PSI EMPLOYER SERVICES INC. | 4200 SOUTH SERVICE RD | SUITE 200 | BURLINGTON | ON | 676 4X5 | Canada | 7/20/2023 | $28,075.62 | Suppliers or vendors |
| 3.1560 | PSI EMPLOYER SERVICES INC. | 4200 SOUTH SERVICE RD | SUITE 200 | BURLINGTON | ON | 676 4X5 | Canada | 8/2/2023 | $32,159.25 | Suppliers or vendors |
| 3.1561 | PSMG Inc. DBA Pacwest Security Services | 3303 Harbor Blvd | Suite A 103 | Costa Mesa | CA | 92626 | | 5/18/2023 | $69,824.95 | Suppliers or vendors |
| 3.1562 | PSMG Inc. DBA Pacwest Security Services | 3303 Harbor Blvd | Suite A 103 | Costa Mesa | CA | 92626 | | 5/25/2023 | $8,625.08 | Suppliers or vendors |
| 3.1563 | PSMG Inc. DBA Pacwest Security Services | 3303 Harbor Blvd | Suite A 103 | Costa Mesa | CA | 92626 | | 6/8/2023 | $17,250.16 | Suppliers or vendors |
| 3.1564 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 5/11/2023 | $3,039.12 | Suppliers or vendors |
| 3.1565 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 5/18/2023 | $1,565.02 | Suppliers or vendors |
| 3.1566 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 5/18/2023 | $12,790.36 | Suppliers or vendors |
| 3.1567 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 5/25/2023 | $111,446.48 | Suppliers or vendors |
| 3.1568 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 6/1/2023 | $9,482.36 | Suppliers or vendors |
| 3.1569 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 6/1/2023 | $38,458.62 | Suppliers or vendors |
| 3.1570 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 7/13/2023 | $7,930.38 | Suppliers or vendors |
| 3.1571 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 7/13/2023 | $164,267.77 | Suppliers or vendors |
| 3.1572 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 7/21/2023 | $22,590.88 | Suppliers or vendors |
| 3.1573 | R.S. Hughes Co., Inc. | 10639 Glenoaks Blvd | | Pacoima | CA | 91331 | | 7/21/2023 | $99,399.20 | Suppliers or vendors |
| 3.1574 | Ray Products Company, Inc. | 1700 Chablis Avenue | | Ontario | CA | 91761 | | 6/22/2023 | $15,250.00 | Suppliers or vendors |
| 3.1575 | Ray Products Company, Inc. | 1700 Chablis Avenue | | Ontario | CA | 91761 | | 7/6/2023 | $9,076.40 | Suppliers or vendors |
| 3.1576 | Ray Products Company, Inc. | 1700 Chablis Avenue | | Ontario | CA | 91761 | | 7/27/2023 | $94,563.50 | Suppliers or vendors |
| 3.1577 | Receiver General of Canada | 11 Laurier Street | | Gatineau | QC | K1A 0S5 | Canada | 5/31/2023 | $114,962.97 | Suppliers or vendors |
| 3.1578 | Receiver General of Canada | 11 Laurier Street | | Gatineau | QC | K1A 0S5 | Canada | 6/22/2023 | $105,323.53 | Services |
| 3.1579 | Receiver General of Canada | 11 Laurier Street | | Gatineau | QC | K1A 0S5 | Canada | 6/30/2023 | $48,580.95 | Suppliers or vendors |
| 3.1580 | Receiver General of Canada | 11 Laurier Street | | Gatineau | QC | K1A 0S5 | Canada | 7/27/2023 | $88,932.91 | Suppliers or vendors |
| 3.1581 | Recology San Mateo County | PO Box 512268 | | Los Angeles | CA | 90051-0268 | | 6/15/2023 | $2,475.00 | Services |
| 3.1582 | Recology San Mateo County | PO Box 512268 | | Los Angeles | CA | 90051-0268 | | 6/20/2023 | $5,070.78 | Services |
| 3.1583 | Recology San Mateo County | PO Box 512268 | | Los Angeles | CA | 90051-0268 | | 6/29/2023 | $2,475.00 | Suppliers or vendors |
| 3.1584 | Recology San Mateo County | PO Box 512268 | | Los Angeles | CA | 90051-0268 | | 7/6/2023 | $825.00 | Services |
| 3.1585 | Recology San Mateo County | PO Box 512268 | | Los Angeles | CA | 90051-0268 | | 7/20/2023 | $5,070.78 | Services |
| 3.1586 | Red Points Enterprises, LLC | 334 Cornelia St. | Suite 350 | Plattsburgh | NY | 12901 | | 5/11/2023 | $4,000.00 | Suppliers or vendors |
| 3.1587 | Red Points Enterprises, LLC | 334 Cornelia St. | Suite 350 | Plattsburgh | NY | 12901 | | 6/15/2023 | $1,250.00 | Suppliers or vendors |
| 3.1588 | Red Points Enterprises, LLC | 334 Cornelia St. | Suite 350 | Plattsburgh | NY | 12901 | | 7/21/2023 | $9,500.00 | Suppliers or vendors |
| 3.1589 | Reliance Worldwide Distribution (Europe) Limited | Ludwig-Erhard-Allee 30 | | Bielefeld | | 33719 | Germany | 5/25/2023 | $1,328.00 | Suppliers or vendors |
| 3.1590 | Reliance Worldwide Distribution (Europe) Limited | Ludwig-Erhard-Allee 30 | | Bielefeld | | 33719 | Germany | 7/19/2023 | $19,920.00 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1591 | REMA USA LLC | 385 South Woods Drive | | Fountain Inn | SC | 29644 | | 5/11/2023 | $141,393.51 | Suppliers or vendors |
| 3.1592 | REMA USA LLC | 385 South Woods Drive | | Fountain Inn | SC | 29644 | | 5/18/2023 | $1,685.03 | Suppliers or vendors |
| 3.1593 | REMA USA LLC | 385 South Woods Drive | | Fountain Inn | SC | 29644 | | 5/25/2023 | $71,237.00 | Suppliers or vendors |
| 3.1594 | REMA USA LLC | 385 South Woods Drive | | Fountain Inn | SC | 29644 | | 6/1/2023 | $32,362.20 | Suppliers or vendors |
| 3.1595 | REMA USA LLC | 385 South Woods Drive | | Fountain Inn | SC | 29644 | | 6/15/2023 | $273,296.54 | Suppliers or vendors |
| 3.1596 | REMA USA LLC | 385 South Woods Drive | | Fountain Inn | SC | 29644 | | 7/13/2023 | $161,167.41 | Suppliers or vendors |
| 3.1597 | REMA USA LLC | 385 South Woods Drive | | Fountain Inn | SC | 29644 | | 7/21/2023 | $361,092.81 | Suppliers or vendors |
| 3.1598 | Rendezvous Services LLC dba Dustin Goodwin | 306 Garfield Place | Apt 2R | Brooklyn | NY | 11215 | | 5/16/2023 | $40,129.65 | Suppliers or vendors |
| 3.1599 | Republic Services #744 | PO Box 9001099 | | Louisville | KY | 40290-1099 | | 5/23/2023 | $2,460.32 | Services |
| 3.1600 | Republic Services #744 | PO Box 9001099 | | Louisville | KY | 40290-1099 | | 6/6/2023 | $879.25 | Services |
| 3.1601 | Republic Services #744 | PO Box 9001099 | | Louisville | KY | 40290-1099 | | 6/22/2023 | $3,558.97 | Services |
| 3.1602 | Republic Services #744 | PO Box 9001099 | | Louisville | KY | 40290-1099 | | 7/6/2023 | $1,171.09 | Services |
| 3.1603 | Republic Services #744 | PO Box 9001099 | | Louisville | KY | 40290-1099 | | 7/25/2023 | $2,775.54 | Services |
| 3.1604 | Republic Services #744 | PO Box 9001099 | | Louisville | KY | 40290-1099 | | 8/7/2023 | $931.19 | Services |
| 3.1605 | Resource Intl. Inc. | 18 Boulden Circle | Suite 10 | New Castle | DE | 19720 | | 6/8/2023 | $13,959.50 | Suppliers or vendors |
| 3.1606 | Resources Connection, Inc. | 11999 San Vicente Blvd | Penthouse | Los Angeles | CA | 90049 | | 5/11/2023 | $86,831.25 | Services |
| 3.1607 | Resources Connection, Inc. | 11999 San Vicente Blvd | Penthouse | Los Angeles | CA | 90049 | | 5/18/2023 | $23,660.70 | Services |
| 3.1608 | Resources Connection, Inc. | 11999 San Vicente Blvd | Penthouse | Los Angeles | CA | 90049 | | 5/31/2023 | $452,478.47 | Services |
| 3.1609 | Resources Connection, Inc. | 11999 San Vicente Blvd | Penthouse | Los Angeles | CA | 90049 | | 7/3/2023 | $333,546.40 | Services |
| 3.1610 | Resources Connection, Inc. | 11999 San Vicente Blvd | Penthouse | Los Angeles | CA | 90049 | | 7/13/2023 | $23,954.00 | Services |
| 3.1611 | Resources Connection, Inc. | 11999 San Vicente Blvd | Penthouse | Los Angeles | CA | 90049 | | 7/13/2023 | $44,034.20 | Services |
| 3.1612 | Resources Connection, Inc. | 11999 San Vicente Blvd | Penthouse | Los Angeles | CA | 90049 | | 7/20/2023 | $109,707.60 | Services |
| 3.1613 | Resources Connection, Inc. | 11999 San Vicente Blvd | Penthouse | Los Angeles | CA | 90049 | | 8/4/2023 | $195,619.23 | Services |
| 3.1614 | Rhombus Energy Solutions | 12245 World Trade Dr. | Suite G | San Diego | CA | 92128 | | 5/11/2023 | $3,200.00 | Suppliers or vendors |
| 3.1615 | Rhombus Energy Solutions | 12245 World Trade Dr. | Suite G | San Diego | CA | 92128 | | 6/1/2023 | $47,620.00 | Suppliers or vendors |
| 3.1616 | Rhombus Energy Solutions | 12245 World Trade Dr. | Suite G | San Diego | CA | 92128 | | 6/8/2023 | $4,491.70 | Suppliers or vendors |
| 3.1617 | Rhombus Energy Solutions | 12245 World Trade Dr. | Suite G | San Diego | CA | 92128 | | 6/15/2023 | $6,754.76 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1618 | Rhombus Energy Solutions | 12245 World Trade Dr. | Suite G | San Diego | CA | 92128 | | 7/13/2023 | $391.89 | Suppliers or vendors |
| 3.1619 | Rhombus Energy Solutions | 12245 World Trade Dr. | Suite G | San Diego | CA | 92128 | | 7/21/2023 | $20,789.99 | Suppliers or vendors |
| 3.1620 | Right Management Inc. | 100 Manpower Place | | Milwaukee | WI | 53212 | | 5/18/2023 | $42,576.25 | Suppliers or vendors |
| 3.1621 | Robert Half Internationals | 12400 Collections Center Drive | | Chicago | IL | 60693 | | 5/18/2023 | $37,426.44 | Services |
| 3.1622 | Robert Half Internationals | 12400 Collections Center Drive | | Chicago | IL | 60693 | | 5/25/2023 | $4,450.00 | Services |
| 3.1623 | Robert Half Internationals | 12400 Collections Center Drive | | Chicago | IL | 60693 | | 6/1/2023 | $27,671.75 | Services |
| 3.1624 | Robert Half Internationals | 12400 Collections Center Drive | | Chicago | IL | 60693 | | 6/8/2023 | $4,450.00 | Services |
| 3.1625 | Robert Half Internationals | 12400 Collections Center Drive | | Chicago | IL | 60693 | | 6/15/2023 | $4,450.00 | Services |
| 3.1626 | Robert Half Internationals | 12400 Collections Center Drive | | Chicago | IL | 60693 | | 7/20/2023 | $67,014.00 | Services |
| 3.1627 | Romeo Rim, Inc. | 74000 Van Dyke Rd. | | Romeo | MI | 48065 | | 5/25/2023 | $2,498.25 | Suppliers or vendors |
| 3.1628 | Romeo Rim, Inc. | 74000 Van Dyke Rd. | | Romeo | MI | 48065 | | 6/8/2023 | $1,446.04 | Suppliers or vendors |
| 3.1629 | Romeo Rim, Inc. | 74000 Van Dyke Rd. | | Romeo | MI | 48065 | | 6/15/2023 | $766.76 | Suppliers or vendors |
| 3.1630 | Romeo Rim, Inc. | 74000 Van Dyke Rd. | | Romeo | MI | 48065 | | 7/13/2023 | $714.66 | Suppliers or vendors |
| 3.1631 | Romeo Rim, Inc. | 74000 Van Dyke Rd. | | Romeo | MI | 48065 | | 7/21/2023 | $20,240.28 | Suppliers or vendors |
| 3.1632 | Ron White's Air Compressor Sales | 4019 S. Murray Ave | | Anderson | SC | 29624 | | 5/11/2023 | $272,896.00 | Suppliers or vendors |
| 3.1633 | Ron White's Air Compressor Sales | 4019 S. Murray Ave | | Anderson | SC | 29624 | | 5/25/2023 | $278,110.25 | Suppliers or vendors |
| 3.1634 | Ron White's Air Compressor Sales | 4019 S. Murray Ave | | Anderson | SC | 29624 | | 6/1/2023 | $13,140.50 | Suppliers or vendors |
| 3.1635 | Ron White's Air Compressor Sales | 4019 S. Murray Ave | | Anderson | SC | 29624 | | 7/13/2023 | $495,144.63 | Suppliers or vendors |
| 3.1636 | Ron White's Air Compressor Sales | 4019 S. Murray Ave | | Anderson | SC | 29624 | | 7/21/2023 | $18,757.72 | Suppliers or vendors |
| 3.1637 | Rosco Collision Avoidance, Inc. | 90-21 144th Pl. | | Jamaica | NY | 11435 | | 5/11/2023 | $6.09 | Suppliers or vendors |
| 3.1638 | Rosco Collision Avoidance, Inc. | 90-21 144th Pl. | | Jamaica | NY | 11435 | | 6/8/2023 | $985.10 | Suppliers or vendors |
| 3.1639 | Rosco Collision Avoidance, Inc. | 90-21 144th Pl. | | Jamaica | NY | 11435 | | 6/15/2023 | $1,261.40 | Suppliers or vendors |
| 3.1640 | Rosco Collision Avoidance, Inc. | 90-21 144th Pl. | | Jamaica | NY | 11435 | | 7/21/2023 | $18,956.20 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1641 | Rose Tse | 10 Hobby Farm Dr | | Bedford | NY | 10506 | | 6/22/2023 | $15,275.00 | Services |
| 3.1642 | Rose Tse | 10 Hobby Farm Dr | | Bedford | NY | 10506 | | 7/6/2023 | $12,225.00 | Services |
| 3.1643 | Rotaloc Intl, LLC | 9903 Titan Ct. | Suite 15 | Littleton | CO | 80125 | | 5/11/2023 | $524.02 | Suppliers or vendors |
| 3.1644 | Rotaloc Intl, LLC | 9903 Titan Ct. | Suite 15 | Littleton | CO | 80125 | | 5/11/2023 | $699.36 | Suppliers or vendors |
| 3.1645 | Rotaloc Intl, LLC | 9903 Titan Ct. | Suite 15 | Littleton | CO | 80125 | | 5/18/2023 | $2,024.45 | Suppliers or vendors |
| 3.1646 | Rotaloc Intl, LLC | 9903 Titan Ct. | Suite 15 | Littleton | CO | 80125 | | 5/25/2023 | $3,472.00 | Suppliers or vendors |
| 3.1647 | Rotaloc Intl, LLC | 9903 Titan Ct. | Suite 15 | Littleton | CO | 80125 | | 6/8/2023 | $977.55 | Suppliers or vendors |
| 3.1648 | Rotaloc Intl, LLC | 9903 Titan Ct. | Suite 15 | Littleton | CO | 80125 | | 7/21/2023 | $4,117.87 | Suppliers or vendors |
| 3.1649 | RS Americas, Inc. | 7151 Jack Newell Blvd., South | | Fort Worth | TX | 76118 | | 5/18/2023 | $1,281.88 | Suppliers or vendors |
| 3.1650 | RS Americas, Inc. | 7151 Jack Newell Blvd., South | | Fort Worth | TX | 76118 | | 5/25/2023 | $326.14 | Suppliers or vendors |
| 3.1651 | RS Americas, Inc. | 7151 Jack Newell Blvd., South | | Fort Worth | TX | 76118 | | 6/8/2023 | $4,735.71 | Suppliers or vendors |
| 3.1652 | RS Americas, Inc. | 7151 Jack Newell Blvd., South | | Fort Worth | TX | 76118 | | 6/15/2023 | $838.30 | Suppliers or vendors |
| 3.1653 | RS Americas, Inc. | 7151 Jack Newell Blvd., South | | Fort Worth | TX | 76118 | | 7/21/2023 | $8,676.70 | Suppliers or vendors |
| 3.1654 | S. Sterling Company | 102 International Drive | | Peachtree City | GA | 30269 | | 5/11/2023 | $2,028.52 | Suppliers or vendors |
| 3.1655 | S. Sterling Company | 102 International Drive | | Peachtree City | GA | 30269 | | 5/11/2023 | $40,883.04 | Suppliers or vendors |
| 3.1656 | S. Sterling Company | 102 International Drive | | Peachtree City | GA | 30269 | | 5/18/2023 | $4,796.52 | Suppliers or vendors |
| 3.1657 | S. Sterling Company | 102 International Drive | | Peachtree City | GA | 30269 | | 5/25/2023 | $1,584.52 | Suppliers or vendors |
| 3.1658 | S. Sterling Company | 102 International Drive | | Peachtree City | GA | 30269 | | 6/8/2023 | $24,972.08 | Suppliers or vendors |
| 3.1659 | S. Sterling Company | 102 International Drive | | Peachtree City | GA | 30269 | | 6/15/2023 | $786.64 | Suppliers or vendors |
| 3.1660 | S. Sterling Company | 102 International Drive | | Peachtree City | GA | 30269 | | 7/13/2023 | $718.96 | Suppliers or vendors |
| 3.1661 | S. Sterling Company | 102 International Drive | | Peachtree City | GA | 30269 | | 7/21/2023 | $6,340.69 | Suppliers or vendors |
| 3.1662 | Safe Fleet Bus & Rail | 319 Roske Drive | | Elkhart | IN | 46516 | | 6/1/2023 | $15,139.55 | Suppliers or vendors |
| 3.1663 | Safe Fleet Bus & Rail | 319 Roske Drive | | Elkhart | IN | 46516 | | 6/8/2023 | $72.16 | Suppliers or vendors |
| 3.1664 | Safe Fleet Bus & Rail | 319 Roske Drive | | Elkhart | IN | 46516 | | 6/9/2023 | $31,465.70 | Suppliers or vendors |
| 3.1665 | Safe Fleet Bus & Rail | 319 Roske Drive | | Elkhart | IN | 46516 | | 6/14/2023 | $26,472.05 | Suppliers or vendors |
| 3.1666 | Safe Fleet Bus & Rail | 319 Roske Drive | | Elkhart | IN | 46516 | | 7/14/2023 | $6,223.14 | Suppliers or vendors |
| 3.1667 | Salesforce, Inc | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | | 6/8/2023 | $10,591.86 | Services |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1668 | San Bernardino International Airport Authority | 1601 E Third Street | | San Bernardino | CA | 92408 | | 6/8/2023 | $8,440.28 | Suppliers or vendors |
| 3.1669 | San Bernardino International Airport Authority | 1601 E Third Street | | San Bernardino | CA | 92408 | | 7/6/2023 | $8,440.28 | Suppliers or vendors |
| 3.1670 | Sanz Kenway | 2555 Lake Ave | | Fairmont | MN | 56031 | | 5/25/2023 | $24,718.98 | Suppliers or vendors |
| 3.1671 | SC Department of Revenue | Sales Tax Return | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 | | 5/22/2023 | $3,409.46 | Services |
| 3.1672 | SC Department of Revenue | Sales Tax Return | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 | | 6/21/2023 | $3,762.52 | Services |
| 3.1673 | SC Department of Revenue | Sales Tax Return | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 | | 7/21/2023 | $4,233.18 | Services |
| 3.1674 | Schaffner EMC Inc | 52 Mayfield Avenue | | Edison | NJ | 08837 | | 5/25/2023 | $20,416.00 | Suppliers or vendors |
| 3.1675 | Schaffner EMC Inc | 52 Mayfield Avenue | | Edison | NJ | 08837 | | 7/21/2023 | $10,208.00 | Suppliers or vendors |
| 3.1676 | Schunk Carbon Technology, LLC | W146 N9300 Held Drive | | Menomonee Falls | WI | 53051 | | 5/25/2023 | $16,575.00 | Suppliers or vendors |
| 3.1677 | Schunk Carbon Technology, LLC | W146 N9300 Held Drive | | Menomonee Falls | WI | 53051 | | 6/1/2023 | $9,945.00 | Suppliers or vendors |
| 3.1678 | Schunk Carbon Technology, LLC | W146 N9300 Held Drive | | Menomonee Falls | WI | 53051 | | 7/13/2023 | $347,801.00 | Suppliers or vendors |
| 3.1679 | Schwab Retirement Plan Services, Inc | 9875 Schwab Way | | Lone Tree | CO | 80124 | | 7/28/2023 | $56,850.32 | Suppliers or vendors |
| 3.1680 | Seal Methods, Inc | 11915 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | 5/11/2023 | $3,800.00 | Suppliers or vendors |
| 3.1681 | Seal Methods, Inc | 11915 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | 5/25/2023 | $37,728.00 | Suppliers or vendors |
| 3.1682 | Seal Methods, Inc | 11915 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | 6/1/2023 | $7,420.00 | Suppliers or vendors |
| 3.1683 | Seal Methods, Inc | 11915 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | 6/8/2023 | $26,675.00 | Suppliers or vendors |
| 3.1684 | Seal Methods, Inc | 11915 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | 6/15/2023 | $1,732.00 | Suppliers or vendors |
| 3.1685 | Seal Methods, Inc | 11915 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | 7/14/2023 | $10,453.43 | Suppliers or vendors |
| 3.1686 | Seal Methods, Inc | 11915 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | 7/21/2023 | $8,915.00 | Suppliers or vendors |
| 3.1687 | Seal Methods, Inc | 11915 Shoemaker Avenue | | Santa Fe Springs | CA | 90670 | | 7/28/2023 | $3,938.50 | Suppliers or vendors |
| 3.1688 | Sealcon, LLC | 14853 E. Hinsdale Ave | Suite D | Centennial | CO | 80112 | | 6/1/2023 | $422.24 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1689 | Sealcon, LLC | 14853 E. Hinsdale Ave | Suite D | Centennial | CO | 80112 | | 6/8/2023 | $2,753.84 | Suppliers or vendors |
| 3.1690 | Sealcon, LLC | 14853 E. Hinsdale Ave | Suite D | Centennial | CO | 80112 | | 6/15/2023 | $7,630.60 | Suppliers or vendors |
| 3.1691 | Sealcon, LLC | 14853 E. Hinsdale Ave | Suite D | Centennial | CO | 80112 | | 7/20/2023 | $468.83 | Suppliers or vendors |
| 3.1692 | Sealeze | 22465 Network Pl | | Chicago | IL | 60673-2246 | | 5/25/2023 | $796.80 | Suppliers or vendors |
| 3.1693 | Sealeze | 22465 Network Pl | | Chicago | IL | 60673-2246 | | 6/8/2023 | $4,951.55 | Suppliers or vendors |
| 3.1694 | Sealeze | 22465 Network Pl | | Chicago | IL | 60673-2246 | | 7/21/2023 | $4,625.06 | Suppliers or vendors |
| 3.1695 | SecureWorks, Inc | 1 Concourse Pkwy | Ste 500 | Atlanta | GA | 30328 | | 5/18/2023 | $2,610.00 | Suppliers or vendors |
| 3.1696 | SecureWorks, Inc | 1 Concourse Pkwy | Ste 500 | Atlanta | GA | 30328 | | 6/8/2023 | $15,660.00 | Suppliers or vendors |
| 3.1697 | SecureWorks, Inc | 1 Concourse Pkwy | Ste 500 | Atlanta | GA | 30328 | | 6/15/2023 | $18,270.00 | Suppliers or vendors |
| 3.1698 | SecureWorks, Inc | 1 Concourse Pkwy | Ste 500 | Atlanta | GA | 30328 | | 7/21/2023 | $10,440.00 | Suppliers or vendors |
| 3.1699 | Securitas Security Service USA | PO Box 403412 | | Atlanta | GA | 30384 | | 5/18/2023 | $23,498.11 | Services |
| 3.1700 | Securitas Security Service USA | PO Box 403412 | | Atlanta | GA | 30384 | | 6/8/2023 | $29,465.38 | Services |
| 3.1701 | Securitas Security Service USA | PO Box 403412 | | Atlanta | GA | 30384 | | 7/6/2023 | $6,715.12 | Services |
| 3.1702 | Seifert Graphics, Inc. | 6133 Judd Road | | Oriskany | NY | 13424 | | 5/11/2023 | $30,601.53 | Suppliers or vendors |
| 3.1703 | Seifert Graphics, Inc. | 6133 Judd Road | | Oriskany | NY | 13424 | | 5/11/2023 | $46,664.58 | Suppliers or vendors |
| 3.1704 | Seifert Graphics, Inc. | 6133 Judd Road | | Oriskany | NY | 13424 | | 5/25/2023 | $53,645.42 | Suppliers or vendors |
| 3.1705 | Seifert Graphics, Inc. | 6133 Judd Road | | Oriskany | NY | 13424 | | 6/1/2023 | $92,768.54 | Suppliers or vendors |
| 3.1706 | Seifert Graphics, Inc. | 6133 Judd Road | | Oriskany | NY | 13424 | | 6/15/2023 | $65,420.99 | Suppliers or vendors |
| 3.1707 | Seifert Graphics, Inc. | 6133 Judd Road | | Oriskany | NY | 13424 | | 7/13/2023 | $40,704.91 | Suppliers or vendors |
| 3.1708 | Seifert Graphics, Inc. | 6133 Judd Road | | Oriskany | NY | 13424 | | 7/21/2023 | $109,850.86 | Suppliers or vendors |
| 3.1709 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 5/11/2023 | $36,204.58 | Services |
| 3.1710 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 5/18/2023 | $182,210.89 | Services |
| 3.1711 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 5/25/2023 | $80,925.08 | Services |
| 3.1712 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 6/1/2023 | $81,374.40 | Services |
| 3.1713 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 6/8/2023 | $358,989.30 | Services |
| 3.1714 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 6/15/2023 | $62,818.08 | Services |
| 3.1715 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 6/20/2023 | $511,858.36 | Services |
| 3.1716 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 7/3/2023 | $196,176.96 | Services |
| 3.1717 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 7/6/2023 | $55,710.56 | Services |
| 3.1718 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 7/13/2023 | $298,509.12 | Services |
| 3.1719 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 7/20/2023 | $87,545.56 | Services |
| 3.1720 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 7/21/2023 | $16,523.52 | Services |
| 3.1721 | Sensata Technologies, Inc. | 529 Pleasant St. | | Attleboro | MA | 02703 | | 7/27/2023 | $57,384.38 | Services |
| 3.1722 | Seon Design (USA) Corp DBA MobileView | 1313 East Maple Street | Suite 231 | Bellingham | WA | 98225 | | 5/11/2023 | $7,092.00 | Suppliers or vendors |
| 3.1723 | Seon Design (USA) Corp DBA MobileView | 1313 East Maple Street | Suite 231 | Bellingham | WA | 98225 | | 6/15/2023 | $886.00 | Suppliers or vendors |
| 3.1724 | Seon Design (USA) Corp DBA MobileView | 1313 East Maple Street | Suite 231 | Bellingham | WA | 98225 | | 7/21/2023 | $539.00 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1725 | Seon Design (USA) Corp DBA MobileView | 1313 East Maple Street | Suite 231 | Bellingham | WA | 98225 | | 7/21/2023 | $5,300.00 | Suppliers or vendors |
| 3.1726 | Seon Design (USA) Corp DBA MobileView | 1313 East Maple Street | Suite 231 | Bellingham | WA | 98225 | | 7/28/2023 | $361.00 | Suppliers or vendors |
| 3.1727 | Seon Design (USA) Corp DBA MobileView | 1313 East Maple Street | Suite 231 | Bellingham | WA | 98225 | | 7/28/2023 | $12,148.00 | Suppliers or vendors |
| 3.1728 | Sibros Technologies Inc | 102 Persian Drive | Suite 201 | Sunnyvale | CA | 94089 | | 7/21/2023 | $10,600.00 | Suppliers or vendors |
| 3.1729 | Sigalit Yochay-Wise | 110 N 3rd St. | | San Jose | CA | 95112 | | 6/1/2023 | $19,152.00 | Suppliers or vendors |
| 3.1730 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 5/11/2023 | $75,084.70 | Suppliers or vendors |
| 3.1731 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 5/18/2023 | $36,892.01 | Suppliers or vendors |
| 3.1732 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 5/25/2023 | $64,021.39 | Suppliers or vendors |
| 3.1733 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 6/8/2023 | $303,209.55 | Suppliers or vendors |
| 3.1734 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 6/15/2023 | $210,675.31 | Suppliers or vendors |
| 3.1735 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 7/3/2023 | $369,520.18 | Suppliers or vendors |
| 3.1736 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 7/21/2023 | $393,595.85 | Suppliers or vendors |
| 3.1737 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 7/27/2023 | $359,808.08 | Suppliers or vendors |
| 3.1738 | Sigma Machine, Inc. | 3358 Center Park Plaza | | Kalamazoo | MI | 49048 | | 7/28/2023 | $1,564.64 | Suppliers or vendors |
| 3.1739 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 5/18/2023 | $10,104.62 | Services |
| 3.1740 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 5/25/2023 | $179.83 | Services |
| 3.1741 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 6/8/2023 | $227.76 | Services |
| 3.1742 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 6/15/2023 | $1,645.02 | Services |
| 3.1743 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 6/22/2023 | $3,534.70 | Services |
| 3.1744 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 7/3/2023 | $13,404.99 | Services |
| 3.1745 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 7/6/2023 | $1,109.48 | Services |
| 3.1746 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 7/13/2023 | $741.84 | Services |
| 3.1747 | Signatures, Inc. | 327 Miller Rd | Suite A | Mauldin | SC | 29662 | | 7/20/2023 | $2,136.16 | Services |
| 3.1748 | Silicon Forest Electronics | 6204 E 18th Street | | Vancouver | WA | 98661 | | 5/11/2023 | $25,061.00 | Suppliers or vendors |
| 3.1749 | Silicon Forest Electronics | 6204 E 18th Street | | Vancouver | WA | 98661 | | 5/18/2023 | $16,080.00 | Suppliers or vendors |
| 3.1750 | Silicon Forest Electronics | 6204 E 18th Street | | Vancouver | WA | 98661 | | 6/15/2023 | $179,722.81 | Suppliers or vendors |
| 3.1751 | Silicon Forest Electronics | 6204 E 18th Street | | Vancouver | WA | 98661 | | 7/13/2023 | $5,360.00 | Suppliers or vendors |
| 3.1752 | Silicon Forest Electronics | 6204 E 18th Street | | Vancouver | WA | 98661 | | 7/21/2023 | $133,419.88 | Suppliers or vendors |
| 3.1753 | Simcona Electronics Corporation | 275 Mt Read Blvd. | | Rochester | NY | 14606 | | 5/11/2023 | $116.60 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1754 | Simcona Electronics Corporation | 275 Mt Read Blvd. | | Rochester | NY | 14606 | | 5/25/2023 | $9,528.00 | Suppliers or vendors |
| 3.1755 | Simcona Electronics Corporation | 275 Mt Read Blvd. | | Rochester | NY | 14606 | | 6/15/2023 | $1,588.00 | Suppliers or vendors |
| 3.1756 | Simcona Electronics Corporation | 275 Mt Read Blvd. | | Rochester | NY | 14606 | | 7/13/2023 | $1,609.60 | Suppliers or vendors |
| 3.1757 | Smith Development Company, Inc. | PO Box 17189 | | Greenville | SC | 29606 | | 5/30/2023 | $101,939.00 | Services |
| 3.1758 | Smith Development Company, Inc. | PO Box 17189 | | Greenville | SC | 29606 | | 7/6/2023 | $101,939.00 | Services |
| 3.1759 | Smith Development Company, Inc. | PO Box 17189 | | Greenville | SC | 29606 | | 7/28/2023 | $101,939.00 | Services |
| 3.1760 | Snider Fleet Solutions | PO Box 16046 | | Greensboro | NC | 27416-6046 | | 6/8/2023 | $1,225.25 | Services |
| 3.1761 | Snider Fleet Solutions | PO Box 16046 | | Greensboro | NC | 27416-6046 | | 7/13/2023 | $3,349.25 | Services |
| 3.1762 | Snider Fleet Solutions | PO Box 16046 | | Greensboro | NC | 27416-6046 | | 7/21/2023 | $7,609.25 | Services |
| 3.1763 | SO CAL EDISON CO DES:DIRECTPAY | PO Box 300 | | Rosemead | CA | 91772 | | 7/10/2023 | $8,531.51 | Services |
| 3.1764 | Softchoice Corporation | 16609 Collections Center Drive | | Chicago | IL | 60693 | | 5/18/2023 | $235.00 | Suppliers or vendors |
| 3.1765 | Softchoice Corporation | 16609 Collections Center Drive | | Chicago | IL | 60693 | | 6/1/2023 | $950.00 | Suppliers or vendors |
| 3.1766 | Softchoice Corporation | 16609 Collections Center Drive | | Chicago | IL | 60693 | | 7/13/2023 | $13,645.96 | Services |
| 3.1767 | Softchoice Corporation | 16609 Collections Center Drive | | Chicago | IL | 60693 | | 7/20/2023 | $40,749.90 | Services |
| 3.1768 | Sourcing Fuel | 3218 Daugherty Drive | Suite 150 | Lafayette | IN | 47909 | | 6/8/2023 | $5,500.00 | Suppliers or vendors |
| 3.1769 | Sourcing Fuel | 3218 Daugherty Drive | Suite 150 | Lafayette | IN | 47909 | | 7/21/2023 | $13,000.00 | Suppliers or vendors |
| 3.1770 | South Bay Solutions Inc | 37399 Centralmont Place | | Fremont | CA | 94536 | | 5/11/2023 | $12,426.60 | Suppliers or vendors |
| 3.1771 | South Bay Solutions Inc | 37399 Centralmont Place | | Fremont | CA | 94536 | | 5/18/2023 | $15,983.44 | Suppliers or vendors |
| 3.1772 | South Bay Solutions Inc | 37399 Centralmont Place | | Fremont | CA | 94536 | | 5/25/2023 | $183,687.65 | Suppliers or vendors |
| 3.1773 | South Bay Solutions Inc | 37399 Centralmont Place | | Fremont | CA | 94536 | | 6/1/2023 | $116,820.34 | Suppliers or vendors |
| 3.1774 | South Bay Solutions Inc | 37399 Centralmont Place | | Fremont | CA | 94536 | | 6/8/2023 | $76,557.48 | Suppliers or vendors |
| 3.1775 | South Bay Solutions Inc | 37399 Centralmont Place | | Fremont | CA | 94536 | | 7/13/2023 | $72,059.05 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1776 | South Bay Solutions Inc | 37399 Centralmont Place | | Fremont | CA | 94536 | | 7/21/2023 | $247,842.03 | Suppliers or vendors |
| 3.1777 | Southeastern Dock & Door | 54 Bruce Rd | | Greenville | SC | 29605 | | 6/1/2023 | $10,760.75 | Services |
| 3.1778 | Southeastern Dock & Door | 54 Bruce Rd | | Greenville | SC | 29605 | | 7/20/2023 | $1,577.30 | Services |
| 3.1779 | Southern California Contractors | 1455 Queen Summit Drive | | West Covina | CA | 91791 | | 7/20/2023 | $74,085.00 | Suppliers or vendors |
| 3.1780 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 5/9/2023 | $157.85 | Services |
| 3.1781 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 5/23/2023 | $3,795.19 | Services |
| 3.1782 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 5/24/2023 | $172.73 | Services |
| 3.1783 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 6/21/2023 | $4,472.35 | Services |
| 3.1784 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 6/21/2023 | $5,182.51 | Services |
| 3.1785 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 6/26/2023 | $169.88 | Services |
| 3.1786 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 8/1/2023 | $195.21 | Services |
| 3.1787 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 8/1/2023 | $4,765.60 | Services |
| 3.1788 | Southern California Edison | PO Box 300 | | Rosemead | CA | 91772 | | 8/1/2023 | $5,587.83 | Services |
| 3.1789 | Southwest Research Institute | 6220 Culebra Road | | San Antonio | TX | 78238-5166 | | 6/1/2023 | $75,900.00 | Suppliers or vendors |
| 3.1790 | Southwest Research Institute | 6220 Culebra Road | | San Antonio | TX | 78238-5166 | | 7/13/2023 | $37,100.00 | Suppliers or vendors |
| 3.1791 | SPAL USA | 1731 SE Oralabor Rd. | | Ankeny | IA | 50021 | | 5/25/2023 | $59,747.96 | Suppliers or vendors |
| 3.1792 | SPAL USA | 1731 SE Oralabor Rd. | | Ankeny | IA | 50021 | | 6/8/2023 | $215.46 | Suppliers or vendors |
| 3.1793 | SPAL USA | 1731 SE Oralabor Rd. | | Ankeny | IA | 50021 | | 6/15/2023 | $29,067.92 | Suppliers or vendors |
| 3.1794 | SPAL USA | 1731 SE Oralabor Rd. | | Ankeny | IA | 50021 | | 7/21/2023 | $24,501.04 | Suppliers or vendors |
| 3.1795 | Spartanburg Regional Healthcare System | 101 East Wood Street | | Spartanburg | SC | 29303 | | 5/25/2023 | $4,140.00 | Suppliers or vendors |
| 3.1796 | Spartanburg Regional Healthcare System | 101 East Wood Street | | Spartanburg | SC | 29303 | | 6/15/2023 | $1,950.00 | Suppliers or vendors |
| 3.1797 | Spartanburg Regional Healthcare System | 101 East Wood Street | | Spartanburg | SC | 29303 | | 7/20/2023 | $2,490.00 | Suppliers or vendors |
| 3.1798 | SpecFab Services, Inc | PO Box 5429 | | Greenville | SC | 29606 | | 5/11/2023 | $14,207.46 | Suppliers or vendors |
| 3.1799 | SpecFab Services, Inc | PO Box 5429 | | Greenville | SC | 29606 | | 5/18/2023 | $12,981.99 | Suppliers or vendors |
| 3.1800 | SpecFab Services, Inc | PO Box 5429 | | Greenville | SC | 29606 | | 5/25/2023 | $3,323.24 | Suppliers or vendors |
| 3.1801 | SpecFab Services, Inc | PO Box 5429 | | Greenville | SC | 29606 | | 6/1/2023 | $4,333.20 | Suppliers or vendors |
| 3.1802 | SpecFab Services, Inc | PO Box 5429 | | Greenville | SC | 29606 | | 6/15/2023 | $107,575.43 | Suppliers or vendors |
| 3.1803 | SpecFab Services, Inc | PO Box 5429 | | Greenville | SC | 29606 | | 7/13/2023 | $19,331.45 | Suppliers or vendors |
| 3.1804 | SpecFab Services, Inc | PO Box 5429 | | Greenville | SC | 29606 | | 7/21/2023 | $95,241.93 | Suppliers or vendors |
| 3.1805 | Sportworks Global LLC | 15540 Woodinville-Redmond Rd NE, A-200 | | Woodinville | WA | 98072 | | 5/11/2023 | $7,250.50 | Suppliers or vendors |
| 3.1806 | Sportworks Global LLC | 15540 Woodinville-Redmond Rd NE, A-200 | | Woodinville | WA | 98072 | | 5/18/2023 | $9,713.00 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1807 | Sportworks Global LLC | 15540 Woodinville-Redmond Rd NE, A-200 | | Woodinville | WA | 98072 | | 5/25/2023 | $2,080.50 | Suppliers or vendors |
| 3.1808 | Sportworks Global LLC | 15540 Woodinville-Redmond Rd NE, A-200 | | Woodinville | WA | 98072 | | 6/8/2023 | $3,419.50 | Suppliers or vendors |
| 3.1809 | Sportworks Global LLC | 15540 Woodinville-Redmond Rd NE, A-200 | | Woodinville | WA | 98072 | | 6/15/2023 | $2,250.50 | Suppliers or vendors |
| 3.1810 | Sportworks Global LLC | 15540 Woodinville-Redmond Rd NE, A-200 | | Woodinville | WA | 98072 | | 7/13/2023 | $7,106.50 | Suppliers or vendors |
| 3.1811 | Sportworks Global LLC | 15540 Woodinville-Redmond Rd NE, A-200 | | Woodinville | WA | 98072 | | 7/21/2023 | $54,963.50 | Suppliers or vendors |
| 3.1812 | Stage 8 Locking Fasteners Inc. | 4318 Redwood Hwy, Suite 200 | | San Rafael | CA | 94903 | | 5/11/2023 | $12,451.00 | Suppliers or vendors |
| 3.1813 | Stage 8 Locking Fasteners Inc. | 4318 Redwood Hwy, Suite 200 | | San Rafael | CA | 94903 | | 5/25/2023 | $116.49 | Suppliers or vendors |
| 3.1814 | Stage 8 Locking Fasteners Inc. | 4318 Redwood Hwy, Suite 200 | | San Rafael | CA | 94903 | | 6/1/2023 | $89.70 | Suppliers or vendors |
| 3.1815 | Stage 8 Locking Fasteners Inc. | 4318 Redwood Hwy, Suite 200 | | San Rafael | CA | 94903 | | 7/21/2023 | $31.50 | Suppliers or vendors |
| 3.1816 | Steelcase Financial Services Inc. | 901 44th Street SE | | Grand Rapids | MI | 49508-7594 | | 5/18/2023 | $17,365.05 | Suppliers or vendors |
| 3.1817 | Steelcase Financial Services Inc. | 901 44th Street SE | | Grand Rapids | MI | 49508-7594 | | 6/29/2023 | $17,365.05 | Services |
| 3.1818 | Steelcase Financial Services Inc. | 901 44th Street SE | | Grand Rapids | MI | 49508-7594 | | 7/18/2023 | $1,030.17 | Services |
| 3.1819 | STR Limited | 1-2 Quay Point, Northarbour Road | | Portsmouth | | PO6 3TD | United Kingdom | 5/11/2023 | $31,300.00 | Suppliers or vendors |
| 3.1820 | STR Limited | 1-2 Quay Point, Northarbour Road | | Portsmouth | | PO6 3TD | United Kingdom | 5/18/2023 | $120,000.00 | Suppliers or vendors |
| 3.1821 | STR Limited | 1-2 Quay Point, Northarbour Road | | Portsmouth | | PO6 3TD | United Kingdom | 6/1/2023 | $265,200.00 | Suppliers or vendors |
| 3.1822 | STR Limited | 1-2 Quay Point, Northarbour Road | | Portsmouth | | PO6 3TD | United Kingdom | 7/3/2023 | $462,821.00 | Suppliers or vendors |
| 3.1823 | STR Limited | 1-2 Quay Point, Northarbour Road | | Portsmouth | | PO6 3TD | United Kingdom | 7/27/2023 | $380,621.00 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1824 | Superior Interior Systems | 6724 Pine Ridge Court | | Jenison | MI | 49428 | | 5/11/2023 | $116,914.61 | Suppliers or vendors |
| 3.1825 | Superior Interior Systems | 6724 Pine Ridge Court | | Jenison | MI | 49428 | | 5/18/2023 | $157,632.60 | Suppliers or vendors |
| 3.1826 | Superior Interior Systems | 6724 Pine Ridge Court | | Jenison | MI | 49428 | | 5/25/2023 | $9,475.92 | Suppliers or vendors |
| 3.1827 | Superior Interior Systems | 6724 Pine Ridge Court | | Jenison | MI | 49428 | | 6/8/2023 | $653.46 | Suppliers or vendors |
| 3.1828 | Superior Interior Systems | 6724 Pine Ridge Court | | Jenison | MI | 49428 | | 6/15/2023 | $61,639.74 | Suppliers or vendors |
| 3.1829 | Superior Interior Systems | 6724 Pine Ridge Court | | Jenison | MI | 49428 | | 7/13/2023 | $113,242.54 | Suppliers or vendors |
| 3.1830 | Superior Interior Systems | 6724 Pine Ridge Court | | Jenison | MI | 49428 | | 7/21/2023 | $92,807.43 | Suppliers or vendors |
| 3.1831 | Sustained Quality | 431 East Colfax Ave | Suite 100 | South Bend | IN | 46617 | | 5/18/2023 | $2,587.50 | Suppliers or vendors |
| 3.1832 | Sustained Quality | 431 East Colfax Ave | Suite 100 | South Bend | IN | 46617 | | 6/8/2023 | $1,016.03 | Suppliers or vendors |
| 3.1833 | Sustained Quality | 431 East Colfax Ave | Suite 100 | South Bend | IN | 46617 | | 6/15/2023 | $2,294.25 | Suppliers or vendors |
| 3.1834 | Sustained Quality | 431 East Colfax Ave | Suite 100 | South Bend | IN | 46617 | | 7/21/2023 | $27,821.08 | Suppliers or vendors |
| 3.1835 | Sutrak Corporation | 6897 East 49th Ave. | | Commerce City | CO | 80022 | | 7/21/2023 | $10,377.10 | Suppliers or vendors |
| 3.1836 | Suzhou Current Electric Limited Company | No. 89, Qinghua Road, High-tech Zone | | Suzhou City | Jiangsu | 215151 | China | 6/15/2023 | $4,690.00 | Suppliers or vendors |
| 3.1837 | Suzhou Current Electric Limited Company | No. 89, Qinghua Road, High-tech Zone | | Suzhou City | Jiangsu | 215151 | China | 7/3/2023 | $14,202.50 | Suppliers or vendors |
| 3.1838 | Suzhou Current Electric Limited Company | No. 89, Qinghua Road, High-tech Zone | | Suzhou City | Jiangsu | 215151 | China | 7/20/2023 | $1,061.94 | Suppliers or vendors |
| 3.1839 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 5/11/2023 | $68,579.28 | Suppliers or vendors |
| 3.1840 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 5/18/2023 | $7,707.26 | Suppliers or vendors |
| 3.1841 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 5/25/2023 | $3,421.30 | Suppliers or vendors |
| 3.1842 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 6/1/2023 | $32,519.59 | Suppliers or vendors |
| 3.1843 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 6/8/2023 | $77,325.44 | Suppliers or vendors |
| 3.1844 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 6/15/2023 | $17,163.28 | Suppliers or vendors |
| 3.1845 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 6/22/2023 | $5,677.20 | Suppliers or vendors |
| 3.1846 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 7/3/2023 | $71,940.76 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1847 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 7/13/2023 | $207,362.57 | Suppliers or vendors |
| 3.1848 | Suzhou YongChuang Metal Science and Technology CO., LTD. | 3699 Puzhuang Road | Xukou Town | Suzhou | Jiangsu | 215105 | China | 7/20/2023 | $248,985.84 | Suppliers or vendors |
| 3.1849 | Swiftly, Inc. | 611 Mission Street | 7th Floor | San Francisco | CA | 94105 | | 7/21/2023 | $121,873.50 | Suppliers or vendors |
| 3.1850 | Tata Consultancy Services Ltd | 379 Thornhall St | | Edison | NJ | 08837 | | 5/11/2023 | $32,804.00 | Suppliers or vendors |
| 3.1851 | Tata Consultancy Services Ltd | 379 Thornhall St | | Edison | NJ | 08837 | | 5/25/2023 | $213,057.69 | Suppliers or vendors |
| 3.1852 | Tata Consultancy Services Ltd | 379 Thornhall St | | Edison | NJ | 08837 | | 6/1/2023 | $96,870.00 | Suppliers or vendors |
| 3.1853 | Tata Consultancy Services Ltd | 379 Thornhall St | | Edison | NJ | 08837 | | 7/6/2023 | $96,810.00 | Suppliers or vendors |
| 3.1854 | Taylor Machine and Welding Inc. | 224 Adams Street | | Stevenson | AL | 35772 | | 7/21/2023 | $39,780.52 | Suppliers or vendors |
| 3.1855 | TDI Power | 36 Newburgh Rd | | Hackettstown | NJ | 07840-3904 | | 7/21/2023 | $86,876.81 | Suppliers or vendors |
| 3.1856 | TE Connectivity Corporation | 24627 Network Place | | Chicago | IL | 60673 | | 5/11/2023 | $909.42 | Suppliers or vendors |
| 3.1857 | TE Connectivity Corporation | 24627 Network Place | | Chicago | IL | 60673 | | 5/18/2023 | $14,175.52 | Suppliers or vendors |
| 3.1858 | TE Connectivity Corporation | 24627 Network Place | | Chicago | IL | 60673 | | 5/25/2023 | $909.42 | Suppliers or vendors |
| 3.1859 | TE Connectivity Corporation | 24627 Network Place | | Chicago | IL | 60673 | | 6/1/2023 | $4,840.26 | Suppliers or vendors |
| 3.1860 | TE Connectivity Corporation | 24627 Network Place | | Chicago | IL | 60673 | | 6/8/2023 | $909.42 | Suppliers or vendors |
| 3.1861 | TE Connectivity Corporation | 24627 Network Place | | Chicago | IL | 60673 | | 6/15/2023 | $30,164.52 | Suppliers or vendors |
| 3.1862 | TE Connectivity Corporation | 24627 Network Place | | Chicago | IL | 60673 | | 7/21/2023 | $22,702.45 | Suppliers or vendors |
| 3.1863 | Tech Graphics Private Limited | 13, Gokul Society | Sindhwai mata Road | Pratapnagar | Vadodara | 390004 | India | 6/1/2023 | $14,400.00 | Suppliers or vendors |
| 3.1864 | Tech Graphics Private Limited | 13, Gokul Society | Sindhwai mata Road | Pratapnagar | Vadodara | 390004 | India | 7/13/2023 | $14,400.00 | Suppliers or vendors |
| 3.1865 | Testamatic Systems Inc | 41000 Woodward Avenue Ste 350 East | | Bloomfield Hills | MI | 48304 | | 6/1/2023 | $29,200.00 | Suppliers or vendors |
| 3.1866 | Testco Incorporated | 1290 Kifer Road, Suite 308 | | Sunnyvale | CA | 94086 | | 6/8/2023 | $8,735.01 | Suppliers or vendors |
| 3.1867 | Testco Incorporated | 1290 Kifer Road, Suite 308 | | Sunnyvale | CA | 94086 | | 7/13/2023 | $4,686.72 | Suppliers or vendors |
| 3.1868 | The Print Machine Inc. | 1003 Laurens Rd | | Greenville | SC | 29607 | | 7/21/2023 | $9,383.44 | Suppliers or vendors |
| 3.1869 | The RoviSys Company | 1455 Danner Dr | | Aurora | OH | 44202 | | 5/18/2023 | $67,016.37 | Services |
| 3.1870 | The RoviSys Company | 1455 Danner Dr | | Aurora | OH | 44202 | | 6/8/2023 | $34,347.74 | Services |
| 3.1871 | The Ultimate Software Group, Inc. | 1485 North Park Drive | | Weston | FL | 33326 | | 5/11/2023 | $3,960.00 | Suppliers or vendors |
| 3.1872 | The Ultimate Software Group, Inc. | 1485 North Park Drive | | Weston | FL | 33326 | | 5/18/2023 | $3,803.60 | Suppliers or vendors |
| 3.1873 | The Ultimate Software Group, Inc. | 1485 North Park Drive | | Weston | FL | 33326 | | 6/8/2023 | $1,788.50 | Suppliers or vendors |
| 3.1874 | The Ultimate Software Group, Inc. | 1485 North Park Drive | | Weston | FL | 33326 | | 7/13/2023 | $29,437.18 | Services |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1875 | Therma-Tech (A.R. Lintern) | 24900 Capitol Road | | Redford | MI | 48239 | | 5/11/2023 | $1,881.00 | Suppliers or vendors |
| 3.1876 | Therma-Tech (A.R. Lintern) | 24900 Capitol Road | | Redford | MI | 48239 | | 5/25/2023 | $856.57 | Suppliers or vendors |
| 3.1877 | Therma-Tech (A.R. Lintern) | 24900 Capitol Road | | Redford | MI | 48239 | | 6/1/2023 | $22,905.50 | Suppliers or vendors |
| 3.1878 | Therma-Tech (A.R. Lintern) | 24900 Capitol Road | | Redford | MI | 48239 | | 7/21/2023 | $6,806.57 | Suppliers or vendors |
| 3.1879 | THK Rhythm Automotive Michigan Corporation | 28442 Network Place | | Chicago | IL | 60673 | | 5/11/2023 | $1,252.65 | Suppliers or vendors |
| 3.1880 | THK Rhythm Automotive Michigan Corporation | 28442 Network Place | | Chicago | IL | 60673 | | 6/8/2023 | $25,589.85 | Suppliers or vendors |
| 3.1881 | Titanium American Logistics Inc. | 5950 Fairview Rd | Suite 540 | Charlotte | NC | 28210 | | 6/12/2023 | $12,990.00 | Services |
| 3.1882 | Top Tempo Technical | 1010 E Union Street | Suite 125 | Pasadena | CA | 91106 | | 5/18/2023 | $25,266.48 | Services |
| 3.1883 | Top Tempo Technical | 1010 E Union Street | Suite 125 | Pasadena | CA | 91106 | | 5/25/2023 | $91,519.13 | Services |
| 3.1884 | Top Tempo Technical | 1010 E Union Street | Suite 125 | Pasadena | CA | 91106 | | 6/1/2023 | $42,695.13 | Services |
| 3.1885 | Top Tempo Technical | 1010 E Union Street | Suite 125 | Pasadena | CA | 91106 | | 7/6/2023 | $218,701.59 | Services |
| 3.1886 | Top Tempo Technical | 1010 E Union Street | Suite 125 | Pasadena | CA | 91106 | | 7/13/2023 | $5,418.93 | Services |
| 3.1887 | Top Tempo Technical | 1010 E Union Street | Suite 125 | Pasadena | CA | 91106 | | 7/20/2023 | $127,383.41 | Services |
| 3.1888 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 5/11/2023 | $231.29 | Suppliers or vendors |
| 3.1889 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 5/11/2023 | $267.81 | Suppliers or vendors |
| 3.1890 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 5/18/2023 | $616.75 | Suppliers or vendors |
| 3.1891 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 6/8/2023 | $1,499.10 | Suppliers or vendors |
| 3.1892 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 6/8/2023 | $1,541.89 | Suppliers or vendors |
| 3.1893 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $77.10 | Suppliers or vendors |
| 3.1894 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $77.10 | Suppliers or vendors |
| 3.1895 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $102.60 | Suppliers or vendors |
| 3.1896 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $105.20 | Suppliers or vendors |
| 3.1897 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $116.25 | Suppliers or vendors |
| 3.1898 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $307.19 | Suppliers or vendors |
| 3.1899 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $318.40 | Suppliers or vendors |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1900 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $318.40 | Suppliers or vendors |
| 3.1901 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $318.40 | Suppliers or vendors |
| 3.1902 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $318.40 | Suppliers or vendors |
| 3.1903 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $357.53 | Suppliers or vendors |
| 3.1904 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $357.53 | Suppliers or vendors |
| 3.1905 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $616.75 | Suppliers or vendors |
| 3.1906 | Toronto Transit Commission | 1900 Yonge Street | | Toronto | ON | M2N 6L9 | Canada | 7/3/2023 | $2,796.05 | Suppliers or vendors |
| 3.1907 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 5/11/2023 | $49,625.00 | Services |
| 3.1908 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 5/18/2023 | $49,545.00 | Services |
| 3.1909 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 5/25/2023 | $67,565.00 | Services |
| 3.1910 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 6/1/2023 | $39,505.00 | Services |
| 3.1911 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 6/8/2023 | $70,265.00 | Services |
| 3.1912 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 6/15/2023 | $43,075.00 | Services |
| 3.1913 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 6/22/2023 | $21,380.00 | Services |
| 3.1914 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 7/3/2023 | $31,000.00 | Services |
| 3.1915 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 7/13/2023 | $51,175.00 | Services |
| 3.1916 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 7/20/2023 | $28,575.00 | Services |
| 3.1917 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 7/21/2023 | $8,650.00 | Services |
| 3.1918 | Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd. | | Cincinnati | OH | 45245 | | 7/27/2023 | $9,920.00 | Services |
| 3.1919 | TPI Composites, INC | 373 Market St | PO Box 367 | Warren | RI | 02885 | | 5/11/2023 | $4,466.89 | Suppliers or vendors |
| 3.1920 | TPI Composites, INC | 373 Market St | PO Box 367 | Warren | RI | 02885 | | 5/11/2023 | $569,192.00 | Suppliers or vendors |
| 3.1921 | TPI Composites, INC | 373 Market St | PO Box 367 | Warren | RI | 02885 | | 5/25/2023 | $454,776.00 | Suppliers or vendors |
| 3.1922 | TPI Composites, INC | 373 Market St | PO Box 367 | Warren | RI | 02885 | | 6/1/2023 | $559,767.00 | Suppliers or vendors |
| 3.1923 | TPI Composites, INC | 373 Market St | PO Box 367 | Warren | RI | 02885 | | 7/21/2023 | $2,322,547.37 | Suppliers or vendors |
| 3.1924 | TPI Composites, INC | 373 Market St | PO Box 367 | Warren | RI | 02885 | | 8/1/2023 | $1,170,000.00 | Suppliers or vendors |
| 3.1925 | Transit Technical LLC | 655 Cliffwood Ave. | | Portage | MI | 49002 | | 5/11/2023 | $6,926.74 | Suppliers or vendors |
| 3.1926 | Transit Technical LLC | 655 Cliffwood Ave. | | Portage | MI | 49002 | | 7/21/2023 | $1,944.85 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1927 | Trapeze Software Group, Inc | 998 Old Eagle School Road | Suite 1215 | Wayne | PA | 19087 | | 5/25/2023 | $117.60 | Services |
| 3.1928 | Trapeze Software Group, Inc | 998 Old Eagle School Road | Suite 1215 | Wayne | PA | 19087 | | 6/8/2023 | $70.29 | Services |
| 3.1929 | Trapeze Software Group, Inc | 998 Old Eagle School Road | Suite 1215 | Wayne | PA | 19087 | | 7/6/2023 | $7,646.00 | Services |
| 3.1930 | Trapeze Software Group, Inc | 998 Old Eagle School Road | Suite 1215 | Wayne | PA | 19087 | | 7/13/2023 | $33,422.00 | Services |
| 3.1931 | Travelers | PO Box 660317 | | Dallas | TX | 75266-0317 | | 6/1/2023 | $23,876.00 | Services |
| 3.1932 | Triniti Corporation | 2001 Gateway Place | Suite 425E | San Jose | CA | 95110 | | 6/8/2023 | $18,000.00 | Services |
| 3.1933 | TRM Precision Manufactory(Suzhou) Ltd | No. 388 Xin Ping Street | Jiang Su | Suzhou | | 215123 | China | 6/1/2023 | $11,501.40 | Suppliers or vendors |
| 3.1934 | TRM Precision Manufactory(Suzhou) Ltd | No. 388 Xin Ping Street | Jiang Su | Suzhou | | 215123 | China | 7/3/2023 | $10,170.00 | Suppliers or vendors |
| 3.1935 | TRM Precision Manufactory(Suzhou) Ltd | No. 388 Xin Ping Street | Jiang Su | Suzhou | | 215123 | China | 7/20/2023 | $5,045.00 | Suppliers or vendors |
| 3.1936 | Troutman Pepper Hamilton Sanders LLP | 3000 Two Logan Square | 18th & Arch Streets | Philadelphia | PA | 19103 | | 5/25/2023 | $1,800.00 | Suppliers or vendors |
| 3.1937 | Troutman Pepper Hamilton Sanders LLP | 3000 Two Logan Square | 18th & Arch Streets | Philadelphia | PA | 19103 | | 7/3/2023 | $17,682.25 | Suppliers or vendors |
| 3.1938 | Troutman Pepper Hamilton Sanders LLP | 3000 Two Logan Square | 18th & Arch Streets | Philadelphia | PA | 19103 | | 7/28/2023 | $262,715.70 | Services |
| 3.1939 | Truck World Repair, LLC | 290 Morley Court | | Duncan | SC | 29334 | | 6/15/2023 | $11,500.00 | Suppliers or vendors |
| 3.1940 | Truck World Repair, LLC | 290 Morley Court | | Duncan | SC | 29334 | | 7/6/2023 | $95,000.00 | Suppliers or vendors |
| 3.1941 | TRW Automotive U.S. LLC | PO Box 77952 | | Detroit | MI | 48277 | | 5/11/2023 | $2,676.00 | Suppliers or vendors |
| 3.1942 | TRW Automotive U.S. LLC | PO Box 77952 | | Detroit | MI | 48277 | | 5/11/2023 | $24,321.32 | Suppliers or vendors |
| 3.1943 | TRW Automotive U.S. LLC | PO Box 77952 | | Detroit | MI | 48277 | | 5/18/2023 | $14,502.89 | Suppliers or vendors |
| 3.1944 | TRW Automotive U.S. LLC | PO Box 77952 | | Detroit | MI | 48277 | | 5/25/2023 | $1,530.13 | Suppliers or vendors |
| 3.1945 | TRW Automotive U.S. LLC | PO Box 77952 | | Detroit | MI | 48277 | | 6/1/2023 | $61,104.70 | Suppliers or vendors |
| 3.1946 | TRW Automotive U.S. LLC | PO Box 77952 | | Detroit | MI | 48277 | | 6/8/2023 | $10,400.80 | Suppliers or vendors |
| 3.1947 | TRW Automotive U.S. LLC | PO Box 77952 | | Detroit | MI | 48277 | | 7/21/2023 | $16,977.10 | Suppliers or vendors |
| 3.1948 | TTI, Inc | 220 Horizon Dr | Suite 203 | Raleigh | NC | 27615 | | 5/11/2023 | $81,981.88 | Suppliers or vendors |
| 3.1949 | TTI, Inc | 220 Horizon Dr | Suite 203 | Raleigh | NC | 27615 | | 5/18/2023 | $72,091.53 | Suppliers or vendors |
| 3.1950 | TTI, Inc | 220 Horizon Dr | Suite 203 | Raleigh | NC | 27615 | | 5/25/2023 | $81,005.60 | Suppliers or vendors |
| 3.1951 | TTI, Inc | 220 Horizon Dr | Suite 203 | Raleigh | NC | 27615 | | 6/1/2023 | $36,894.36 | Suppliers or vendors |
| 3.1952 | TTI, Inc | 220 Horizon Dr | Suite 203 | Raleigh | NC | 27615 | | 7/3/2023 | $171,686.09 | Suppliers or vendors |
| 3.1953 | TTI, Inc | 220 Horizon Dr | Suite 203 | Raleigh | NC | 27615 | | 7/13/2023 | $46,691.38 | Suppliers or vendors |
| 3.1954 | TTI, Inc | 220 Horizon Dr | Suite 203 | Raleigh | NC | 27615 | | 7/21/2023 | $6,974.50 | Suppliers or vendors |
| 3.1955 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 5/11/2023 | $3,502.05 | Suppliers or vendors |
| 3.1956 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 5/11/2023 | $5,982.64 | Suppliers or vendors |
| 3.1957 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 5/18/2023 | $11,481.00 | Suppliers or vendors |
| 3.1958 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 5/25/2023 | $208.84 | Suppliers or vendors |
| 3.1959 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 6/1/2023 | $348.48 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1960 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 6/8/2023 | $7,386.99 | Suppliers or vendors |
| 3.1961 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 6/15/2023 | $11,687.56 | Suppliers or vendors |
| 3.1962 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 7/13/2023 | $1,107.44 | Suppliers or vendors |
| 3.1963 | Tube Specialties | 1459 NW Sundial Rd | | Troutdale | OR | 97060 | | 7/21/2023 | $14,231.97 | Suppliers or vendors |
| 3.1964 | U.S. TelePacific Corp. | 515 S. Flower Street | 47th Floor | Los Angeles | CA | 90071 | | 5/10/2023 | $4,843.64 | Services |
| 3.1965 | U.S. TelePacific Corp. | 515 S. Flower Street | 47th Floor | Los Angeles | CA | 90071 | | 6/12/2023 | $4,845.03 | Services |
| 3.1966 | U.S. TelePacific Corp. | 515 S. Flower Street | 47th Floor | Los Angeles | CA | 90071 | | 7/11/2023 | $4,847.36 | Services |
| 3.1967 | UAB "Promvadas" DBA Promwad GmbH | Antakalnio g. 17, building 12 | | Vilnius | | 10312 | Lithuania | 6/8/2023 | $23,460.00 | Suppliers or vendors |
| 3.1968 | UAB "Promvadas" DBA Promwad GmbH | Antakalnio g. 17, building 12 | | Vilnius | | 10312 | Lithuania | 7/13/2023 | $24,234.00 | Suppliers or vendors |
| 3.1969 | UAB "Promvadas" DBA Promwad GmbH | Antakalnio g. 17, building 12 | | Vilnius | | 10312 | Lithuania | 8/1/2023 | $8,024.00 | Suppliers or vendors |
| 3.1970 | UAB "Promvadas" DBA Promwad GmbH | Antakalnio g. 17, building 12 | | Vilnius | | 10312 | Lithuania | 8/1/2023 | $8,372.00 | Suppliers or vendors |
| 3.1971 | ULine | PO Box 88741 | | Chicago | IL | 60680-1741 | | 5/18/2023 | $19,743.99 | Suppliers or vendors |
| 3.1972 | ULine | PO Box 88741 | | Chicago | IL | 60680-1741 | | 5/25/2023 | $8,690.93 | Suppliers or vendors |
| 3.1973 | ULine | PO Box 88741 | | Chicago | IL | 60680-1741 | | 6/1/2023 | $6,935.42 | Suppliers or vendors |
| 3.1974 | ULine | PO Box 88741 | | Chicago | IL | 60680-1741 | | 6/15/2023 | $12,650.30 | Suppliers or vendors |
| 3.1975 | ULine | PO Box 88741 | | Chicago | IL | 60680-1741 | | 7/3/2023 | $15,593.37 | Suppliers or vendors |
| 3.1976 | ULine | PO Box 88741 | | Chicago | IL | 60680-1741 | | 7/6/2023 | $1,111.50 | Suppliers or vendors |
| 3.1977 | ULine | PO Box 88741 | | Chicago | IL | 60680-1741 | | 7/21/2023 | $48,719.91 | Suppliers or vendors |
| 3.1978 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 5/11/2023 | $1,178,413.49 | Other - Payroll Tax |
| 3.1979 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 5/24/2023 | $2,933.71 | Other - Payroll Tax |
| 3.1980 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 5/25/2023 | $1,158,939.02 | Other - Payroll Tax |
| 3.1981 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 5/26/2023 | $192.28 | Other - Payroll Tax |
| 3.1982 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 6/1/2023 | $85,621.46 | Other - Payroll Tax |
| 3.1983 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 6/8/2023 | $1,157,611.15 | Other - Payroll Tax |
| 3.1984 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 6/22/2023 | $1,202,393.96 | Other - Payroll Tax |
| 3.1985 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 7/5/2023 | $724.72 | Other - Payroll Tax |
| 3.1986 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 7/6/2023 | $1,261,530.28 | Other - Payroll Tax |
| 3.1987 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 7/19/2023 | $720.90 | Other - Payroll Tax |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1988 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 7/20/2023 | $1,150,400.52 | Other - Payroll Tax |
| 3.1989 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 8/3/2023 | $1,143,253.05 | Other - Payroll Tax |
| 3.1990 | Ultimate Software Group | 2000 Ultimate Way | | Weston | FL | 33326 | | 8/4/2023 | $1,498,596.86 | Other - Payroll Tax |
| 3.1991 | United Rentals (North America), Inc. | PO Box 100711 | | Altanta | GA | 30384-0711 | | 5/25/2023 | $19,546.71 | Suppliers or vendors |
| 3.1992 | United Rentals (North America), Inc. | PO Box 100711 | | Altanta | GA | 30384-0711 | | 7/6/2023 | $470.15 | Suppliers or vendors |
| 3.1993 | United Rentals (North America), Inc. | PO Box 100711 | | Altanta | GA | 30384-0711 | | 7/20/2023 | $470.15 | Suppliers or vendors |
| 3.1994 | United States Seating | 101 Gordon Drive | | Exton | PA | 19341 | | 5/11/2023 | $115,720.42 | Suppliers or vendors |
| 3.1995 | United States Seating | 101 Gordon Drive | | Exton | PA | 19341 | | 5/18/2023 | $369,250.00 | Suppliers or vendors |
| 3.1996 | United States Seating | 101 Gordon Drive | | Exton | PA | 19341 | | 5/25/2023 | $959.48 | Suppliers or vendors |
| 3.1997 | United States Seating | 101 Gordon Drive | | Exton | PA | 19341 | | 6/1/2023 | $86,697.00 | Suppliers or vendors |
| 3.1998 | United States Seating | 101 Gordon Drive | | Exton | PA | 19341 | | 6/15/2023 | $596,059.66 | Suppliers or vendors |
| 3.1999 | United States Seating | 101 Gordon Drive | | Exton | PA | 19341 | | 7/21/2023 | $106,027.49 | Suppliers or vendors |
| 3.2000 | United Steelworkers | PO Box 644485 | | Pittsburgh | PA | 15264 | | 5/26/2023 | $17,796.21 | Suppliers or vendors |
| 3.2001 | Universal Protection Service LP | 1551 N Tustin Avenue | Suite 650 | Santa Ana | CA | 92705 | | 5/18/2023 | $48,081.47 | Services |
| 3.2002 | Universal Protection Service LP | 1551 N Tustin Avenue | Suite 650 | Santa Ana | CA | 92705 | | 5/25/2023 | $9,980.16 | Services |
| 3.2003 | Universal Protection Service LP | 1551 N Tustin Avenue | Suite 650 | Santa Ana | CA | 92705 | | 6/1/2023 | $5,205.66 | Services |
| 3.2004 | Universal Protection Service LP | 1551 N Tustin Avenue | Suite 650 | Santa Ana | CA | 92705 | | 6/8/2023 | $12,087.74 | Services |
| 3.2005 | Universal Protection Service LP | 1551 N Tustin Avenue | Suite 650 | Santa Ana | CA | 92705 | | 6/15/2023 | $4,983.53 | Services |
| 3.2006 | Universal Protection Service LP | 1551 N Tustin Avenue | Suite 650 | Santa Ana | CA | 92705 | | 7/6/2023 | $39,128.66 | Services |
| 3.2007 | Universal Protection Service LP | 1551 N Tustin Avenue | Suite 650 | Santa Ana | CA | 92705 | | 7/13/2023 | $1,648.76 | Services |
| 3.2008 | Universal Protection Service LP | 1551 N Tustin Avenue | Suite 650 | Santa Ana | CA | 92705 | | 7/20/2023 | $25,499.65 | Services |
| 3.2009 | Universal Technical Services | 1245 Woods Chapel Rd | PO Box 765 | Duncan | SC | 29334 | | 5/18/2023 | $18,000.00 | Suppliers or vendors |
| 3.2010 | Universal Technical Services | 1245 Woods Chapel Rd | PO Box 765 | Duncan | SC | 29334 | | 7/21/2023 | $1,250.00 | Suppliers or vendors |
| 3.2011 | Unum Life Insurance Company of America | 1 Fountain Square | | Chattanooga | TN | 37402-1330 | | 6/1/2023 | $122,464.61 | Services |
| 3.2012 | Unum Life Insurance Company of America | 1 Fountain Square | | Chattanooga | TN | 37402-1330 | | 6/8/2023 | $7,815.00 | Services |
| 3.2013 | Unum Life Insurance Company of America | 1 Fountain Square | | Chattanooga | TN | 37402-1330 | | 6/22/2023 | $28,602.84 | Services |
| 3.2014 | Unum Life Insurance Company of America | 1 Fountain Square | | Chattanooga | TN | 37402-1330 | | 7/3/2023 | $92,656.89 | Services |
| 3.2015 | UpState Calibration & Controls, Inc. | 1550 Pine Top Rd | | Belton | SC | 29627 | | 6/15/2023 | $13,950.00 | Suppliers or vendors |
| 3.2016 | US Bank | EP-MN-WN1A | | St. Paul | MN | 55101 | | 6/22/2023 | $60,000.00 | Suppliers or vendors |
| 3.2017 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 5/19/2023 | $140,583.22 | Suppliers or vendors |
| 3.2018 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 5/22/2023 | $324,478.58 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.2019 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 5/30/2023 | $17,479.62 | Suppliers or vendors |
| 3.2020 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 6/1/2023 | $134.35 | Suppliers or vendors |
| 3.2021 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 6/5/2023 | $63,354.02 | Suppliers or vendors |
| 3.2022 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 6/9/2023 | $12,515.94 | Suppliers or vendors |
| 3.2023 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 6/16/2023 | $34,352.08 | Suppliers or vendors |
| 3.2024 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 6/23/2023 | $356,955.97 | Suppliers or vendors |
| 3.2025 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 7/21/2023 | $17,273.26 | Suppliers or vendors |
| 3.2026 | US Customs & Border Protection | P.O. Box 979126 | | St Louis | MO | 63197-9000 | | 7/25/2023 | $695,445.77 | Suppliers or vendors |
| 3.2027 | USAT Corp | 104 S Estes Dr. | | Chapel Hill | NC | 27514 | | 5/18/2023 | $13,497.40 | Suppliers or vendors |
| 3.2028 | USAT Corp | 104 S Estes Dr. | | Chapel Hill | NC | 27514 | | 6/15/2023 | $49.70 | Suppliers or vendors |
| 3.2029 | USAT Corp | 104 S Estes Dr. | | Chapel Hill | NC | 27514 | | 7/21/2023 | $16,066.14 | Suppliers or vendors |
| 3.2030 | USDI | 2550 S. Telegraph Road | Suite 240 | Bloomfield Hills | MI | 48302 | | 7/21/2023 | $21,250.00 | Suppliers or vendors |
| 3.2031 | Valeo Thermal Commercial Vehicles North America, Inc. | 22150 Challenger Dr | | Elkhart | IN | 46514 | | 5/11/2023 | $142,160.00 | Suppliers or vendors |
| 3.2032 | Valeo Thermal Commercial Vehicles North America, Inc. | 22150 Challenger Dr | | Elkhart | IN | 46514 | | 5/18/2023 | $2,880.08 | Suppliers or vendors |
| 3.2033 | Valeo Thermal Commercial Vehicles North America, Inc. | 22150 Challenger Dr | | Elkhart | IN | 46514 | | 5/25/2023 | $708.00 | Suppliers or vendors |
| 3.2034 | Valeo Thermal Commercial Vehicles North America, Inc. | 22150 Challenger Dr | | Elkhart | IN | 46514 | | 7/13/2023 | $109,452.00 | Suppliers or vendors |
| 3.2035 | Valeo Thermal Commercial Vehicles North America, Inc. | 22150 Challenger Dr | | Elkhart | IN | 46514 | | 7/21/2023 | $144,048.00 | Suppliers or vendors |
| 3.2036 | Vallen Distribution, Inc. | PO Box 404753 | | Atlanta | GA | 30384 | | 5/11/2023 | $1,102.13 | Suppliers or vendors |
| 3.2037 | Vallen Distribution, Inc. | PO Box 404753 | | Atlanta | GA | 30384 | | 5/18/2023 | $2,535.95 | Suppliers or vendors |
| 3.2038 | Vallen Distribution, Inc. | PO Box 404753 | | Atlanta | GA | 30384 | | 5/25/2023 | $194.60 | Suppliers or vendors |
| 3.2039 | Vallen Distribution, Inc. | PO Box 404753 | | Atlanta | GA | 30384 | | 6/8/2023 | $4,477.92 | Suppliers or vendors |
| 3.2040 | Vallen Distribution, Inc. | PO Box 404753 | | Atlanta | GA | 30384 | | 6/15/2023 | $1,700.51 | Suppliers or vendors |
| 3.2041 | Vallen Distribution, Inc. | PO Box 404753 | | Atlanta | GA | 30384 | | 7/13/2023 | $4,014.60 | Suppliers or vendors |
| 3.2042 | Vallen Distribution, Inc. | PO Box 404753 | | Atlanta | GA | 30384 | | 7/21/2023 | $9,428.94 | Suppliers or vendors |
| 3.2043 | Valley Vista Services Inc. | 17445 E Railroad Street | | City of Industry | CA | 91748 | | 6/7/2023 | $4,009.23 | Suppliers or vendors |
| 3.2044 | Valley Vista Services Inc. | 17445 E Railroad Street | | City of Industry | CA | 91748 | | 7/10/2023 | $5,442.20 | Suppliers or vendors |
| 3.2045 | Vapor Bus International | 2259 Reliable Parkway | | Chicago | IL | 60686 | | 5/11/2023 | $1,268.80 | Suppliers or vendors |
| 3.2046 | Vapor Bus International | 2259 Reliable Parkway | | Chicago | IL | 60686 | | 5/18/2023 | $79.44 | Suppliers or vendors |
| 3.2047 | Vapor Bus International | 2259 Reliable Parkway | | Chicago | IL | 60686 | | 7/13/2023 | $160,325.28 | Suppliers or vendors |
| 3.2048 | Vapor Bus International | 2259 Reliable Parkway | | Chicago | IL | 60686 | | 7/21/2023 | $96,369.00 | Suppliers or vendors |
| 3.2049 | VCA North America | 17484 N Laurel Park Drive | Suite 200E | Livonia | MI | 48152 | | 5/25/2023 | $15,009.51 | Suppliers or vendors |
| 3.2050 | VCA North America | 17484 N Laurel Park Drive | Suite 200E | Livonia | MI | 48152 | | 7/13/2023 | $135.00 | Suppliers or vendors |
| 3.2051 | VCA North America | 17484 N Laurel Park Drive | Suite 200E | Livonia | MI | 48152 | | 7/21/2023 | $8,678.09 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.2052 | Vector North America Inc. | 39500 Orchard Hill Place, Suite 400 | | Novi | MI | 48375 | | 7/21/2023 | $33,475.00 | Suppliers or vendors |
| 3.2053 | Ventura Inc | 160 Gibson Court | | Dallas | NC | 28034 | | 5/11/2023 | $7,189.32 | Suppliers or vendors |
| 3.2054 | Ventura Inc | 160 Gibson Court | | Dallas | NC | 28034 | | 5/18/2023 | $17,373.91 | Suppliers or vendors |
| 3.2055 | Ventura Inc | 160 Gibson Court | | Dallas | NC | 28034 | | 6/8/2023 | $32,358.65 | Suppliers or vendors |
| 3.2056 | Ventura Inc | 160 Gibson Court | | Dallas | NC | 28034 | | 7/13/2023 | $169,228.69 | Suppliers or vendors |
| 3.2057 | Ventura Inc | 160 Gibson Court | | Dallas | NC | 28034 | | 7/20/2023 | $3,996.60 | Suppliers or vendors |
| 3.2058 | Ventura Inc | 160 Gibson Court | | Dallas | NC | 28034 | | 7/21/2023 | $19,822.56 | Suppliers or vendors |
| 3.2059 | Vision Service Plan Insurance Company | PO Box 742788 | | Los Angeles | CA | 90074 | | 6/8/2023 | $9,115.00 | Services |
| 3.2060 | Vision Service Plan Insurance Company | PO Box 742788 | | Los Angeles | CA | 90074 | | 7/6/2023 | $8,950.73 | Services |
| 3.2061 | V-Soft Consulting Group, Inc. | 101 Bullitt Lane | Suite 205 | Louisville | KY | 40222 | | 5/18/2023 | $3,168.00 | Services |
| 3.2062 | V-Soft Consulting Group, Inc. | 101 Bullitt Lane | Suite 205 | Louisville | KY | 40222 | | 7/13/2023 | $3,696.00 | Services |
| 3.2063 | V-Soft Consulting Group, Inc. | 101 Bullitt Lane | Suite 205 | Louisville | KY | 40222 | | 7/20/2023 | $3,696.00 | Services |
| 3.2064 | Vulcan Safety Shoes, Inc. | 4745 Hugh Howell Road | | Tucker | GA | 30084 | | 5/25/2023 | $1,503.80 | Suppliers or vendors |
| 3.2065 | Vulcan Safety Shoes, Inc. | 4745 Hugh Howell Road | | Tucker | GA | 30084 | | 6/8/2023 | $857.26 | Suppliers or vendors |
| 3.2066 | Vulcan Safety Shoes, Inc. | 4745 Hugh Howell Road | | Tucker | GA | 30084 | | 6/15/2023 | $1,574.54 | Suppliers or vendors |
| 3.2067 | Vulcan Safety Shoes, Inc. | 4745 Hugh Howell Road | | Tucker | GA | 30084 | | 7/6/2023 | $2,874.77 | Suppliers or vendors |
| 3.2068 | Vulcan Safety Shoes, Inc. | 4745 Hugh Howell Road | | Tucker | GA | 30084 | | 7/20/2023 | $1,413.71 | Suppliers or vendors |
| 3.2069 | W&B Technology Ltd. | FLAT/RM 803 | CHEVALIER HOUSE | TSIM SHA TSUI, KOWLOON | | | Hong Kong | 6/8/2023 | $19,680.00 | Suppliers or vendors |
| 3.2070 | W&B Technology Ltd. | FLAT/RM 803 | CHEVALIER HOUSE | TSIM SHA TSUI, KOWLOON | | | Hong Kong | 7/3/2023 | $11,808.00 | Suppliers or vendors |
| 3.2071 | W&B Technology Ltd. | FLAT/RM 803 | CHEVALIER HOUSE | TSIM SHA TSUI, KOWLOON | | | Hong Kong | 7/20/2023 | $13,776.00 | Suppliers or vendors |
| 3.2072 | Waste Management of South Carolina, Inc | 390 Innovation Way | | Wellford | SC | 29385 | | 6/8/2023 | $4,144.25 | Suppliers or vendors |
| 3.2073 | Waste Management of South Carolina, Inc | 390 Innovation Way | | Wellford | SC | 29385 | | 7/6/2023 | $6,322.74 | Suppliers or vendors |
| 3.2074 | Waste Management of South Carolina, Inc | 390 Innovation Way | | Wellford | SC | 29385 | | 7/20/2023 | $330.53 | Services |
| 3.2075 | Watson Engineering | 1350 Shiloh Church Rd. | | Piedmont | SC | 29673 | | 5/11/2023 | $559.40 | Suppliers or vendors |
| 3.2076 | Watson Engineering | 1350 Shiloh Church Rd. | | Piedmont | SC | 29673 | | 5/11/2023 | $1,439.95 | Suppliers or vendors |
| 3.2077 | Watson Engineering | 1350 Shiloh Church Rd. | | Piedmont | SC | 29673 | | 5/25/2023 | $34,514.61 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.2078 | Watson Engineering | 1350 Shiloh Church Rd. | | Piedmont | SC | 29673 | | 6/8/2023 | $18,910.60 | Suppliers or vendors |
| 3.2079 | Watson Engineering | 1350 Shiloh Church Rd. | | Piedmont | SC | 29673 | | 6/9/2023 | $3,061.45 | Suppliers or vendors |
| 3.2080 | Watson Engineering | 1350 Shiloh Church Rd. | | Piedmont | SC | 29673 | | 6/15/2023 | $47,149.59 | Suppliers or vendors |
| 3.2081 | Watson Engineering | 1350 Shiloh Church Rd. | | Piedmont | SC | 29673 | | 7/13/2023 | $1,615.60 | Suppliers or vendors |
| 3.2082 | Watson Engineering | 1350 Shiloh Church Rd. | | Piedmont | SC | 29673 | | 7/21/2023 | $99,497.23 | Suppliers or vendors |
| 3.2083 | WESCO Distribution, Inc. | 225 West Station Square Dr, Suite #700 | | Pittsburgh | PA | 15219 | | 7/21/2023 | $8,137.77 | Suppliers or vendors |
| 3.2084 | Wes-Garde Components Group, Inc. | 2820 Drane Field Road | | Lakeland | FL | 33811 | | 5/11/2023 | $17,405.30 | Suppliers or vendors |
| 3.2085 | Wes-Garde Components Group, Inc. | 2820 Drane Field Road | | Lakeland | FL | 33811 | | 5/18/2023 | $12,030.49 | Suppliers or vendors |
| 3.2086 | Wes-Garde Components Group, Inc. | 2820 Drane Field Road | | Lakeland | FL | 33811 | | 5/25/2023 | $6,262.49 | Suppliers or vendors |
| 3.2087 | Wes-Garde Components Group, Inc. | 2820 Drane Field Road | | Lakeland | FL | 33811 | | 6/1/2023 | $5,641.99 | Suppliers or vendors |
| 3.2088 | Wes-Garde Components Group, Inc. | 2820 Drane Field Road | | Lakeland | FL | 33811 | | 6/8/2023 | $253.26 | Suppliers or vendors |
| 3.2089 | Wes-Garde Components Group, Inc. | 2820 Drane Field Road | | Lakeland | FL | 33811 | | 7/21/2023 | $52,114.03 | Suppliers or vendors |
| 3.2090 | Wes-Garde Components Group, Inc. | 2820 Drane Field Road | | Lakeland | FL | 33811 | | 7/28/2023 | $9,483.39 | Suppliers or vendors |
| 3.2091 | WEX Worldwide | 1 Hancock Street | | Portland | ME | 04101 | | 5/26/2023 | $779.56 | Suppliers or vendors |
| 3.2092 | WEX Worldwide | 1 Hancock Street | | Portland | ME | 04101 | | 6/1/2023 | $4,429.55 | Suppliers or vendors |
| 3.2093 | WEX Worldwide | 1 Hancock Street | | Portland | ME | 04101 | | 6/2/2023 | $842.09 | Suppliers or vendors |
| 3.2094 | WEX Worldwide | 1 Hancock Street | | Portland | ME | 04101 | | 6/23/2023 | $857.66 | Suppliers or vendors |
| 3.2095 | WEX Worldwide | 1 Hancock Street | | Portland | ME | 04101 | | 7/1/2023 | $2,823.94 | Suppliers or vendors |
| 3.2096 | WEX Worldwide | 1 Hancock Street | | Portland | ME | 04101 | | 7/7/2023 | $8.00 | Suppliers or vendors |
| 3.2097 | WEX Worldwide | 1 Hancock Street | | Portland | ME | 04101 | | 7/14/2023 | $1,589.15 | Suppliers or vendors |
| 3.2098 | Wieland & Munich Electrication GmbH | Landaubogen 1 | | Munich | | 81373 | Germany | 7/3/2023 | $11,900.00 | Suppliers or vendors |
| 3.2099 | Wildrose Partners | 22 Homesdale Road | | Bronxville | NY | 10708 | | 8/7/2023 | $28,225.81 | Services |
| 3.2100 | Williams Engineering Canada Inc. | 10185-101 Street NW | | Edmonton | AB | T5J 3B1 | Canada | 5/18/2023 | $14,700.00 | Suppliers or vendors |
| 3.2101 | Willis Towers Watson Insurance Services West, Inc. | PO Box 101162 | | Pasadena | CA | 91189-1162 | | 5/18/2023 | $54,932.00 | Services |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.2102 | Wilson Composites, LLC | 101 West Augusta Place | | Greenville | SC | 29605 | | 7/21/2023 | $7,980.00 | Suppliers or vendors |
| 3.2103 | WINDRUNNER INC. DBA AXSOMART | 44 South Fairfield Rd | | Greenville | SC | 29605 | | 5/11/2023 | $14,720.00 | Services |
| 3.2104 | WINDRUNNER INC. DBA AXSOMART | 44 South Fairfield Rd | | Greenville | SC | 29605 | | 6/15/2023 | $13,984.00 | Services |
| 3.2105 | WINDRUNNER INC. DBA AXSOMART | 44 South Fairfield Rd | | Greenville | SC | 29605 | | 7/20/2023 | $7,360.00 | Services |
| 3.2106 | Wisesorbent Technology LLC | 11 E. Stow Rd | | Marlton | NJ | 09053 | | 5/11/2023 | $3,321.81 | Suppliers or vendors |
| 3.2107 | Wisesorbent Technology LLC | 11 E. Stow Rd | | Marlton | NJ | 09053 | | 5/25/2023 | $8,068.37 | Suppliers or vendors |
| 3.2108 | Wisesorbent Technology LLC | 11 E. Stow Rd | | Marlton | NJ | 09053 | | 6/1/2023 | $959.07 | Suppliers or vendors |
| 3.2109 | Wisesorbent Technology LLC | 11 E. Stow Rd | | Marlton | NJ | 09053 | | 7/13/2023 | $16,465.65 | Suppliers or vendors |
| 3.2110 | Wisesorbent Technology LLC | 11 E. Stow Rd | | Marlton | NJ | 09053 | | 7/21/2023 | $12,062.54 | Suppliers or vendors |
| 3.2111 | Woodruff-Sawyer Oregon, Inc | 1001 SW 5th Avenue | Suite 1000 | Portland | OR | 97204 | | 5/11/2023 | $178.75 | Suppliers or vendors |
| 3.2112 | Woodruff-Sawyer Oregon, Inc | 1001 SW 5th Avenue | Suite 1000 | Portland | OR | 97204 | | 7/27/2023 | $224,816.30 | Suppliers or vendors |
| 3.2113 | Woodruff-Sawyer Oregon, Inc | 1001 SW 5th Avenue | Suite 1000 | Portland | OR | 97204 | | 8/2/2023 | $224,816.30 | Suppliers or vendors |
| 3.2114 | Workiva Inc. | 2900 University Blvd | | Ames | IA | 50010 | | 5/18/2023 | $92,948.08 | Services |
| 3.2115 | Workiva Inc. | 2900 University Blvd | | Ames | IA | 50010 | | 7/13/2023 | $125.00 | Services |
| 3.2116 | Workiva Inc. | 2900 University Blvd | | Ames | IA | 50010 | | 7/20/2023 | $30,000.00 | Services |
| 3.2117 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 5/11/2023 | $12,824.00 | Suppliers or vendors |
| 3.2118 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 5/18/2023 | $6,032.40 | Suppliers or vendors |
| 3.2119 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 5/25/2023 | $12,824.00 | Suppliers or vendors |
| 3.2120 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 6/1/2023 | $3,504.83 | Suppliers or vendors |
| 3.2121 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 6/15/2023 | $141,233.10 | Suppliers or vendors |
| 3.2122 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 6/29/2023 | $12,313.41 | Suppliers or vendors |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.2123 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 7/3/2023 | $21,049.92 | Suppliers or vendors |
| 3.2124 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 7/14/2023 | $14,921.84 | Suppliers or vendors |
| 3.2125 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 7/21/2023 | $6,439.04 | Suppliers or vendors |
| 3.2126 | WR Rocky I, LLC | DBA Precision Metal Manufacturing, LLC | 11060 Irma Drive. | Northglenn | CO | 80233 | | 7/28/2023 | $2,006.66 | Suppliers or vendors |
| 3.2127 | Wurth Electronics ICS Inc. | 1982 Byers Rd | | Miamisburg | OH | 45342 | | 5/11/2023 | $10,387.95 | Suppliers or vendors |
| 3.2128 | Wurth Electronics ICS Inc. | 1982 Byers Rd | | Miamisburg | OH | 45342 | | 5/18/2023 | $20,926.78 | Suppliers or vendors |
| 3.2129 | Wurth Electronics ICS Inc. | 1982 Byers Rd | | Miamisburg | OH | 45342 | | 6/8/2023 | $3,889.28 | Suppliers or vendors |
| 3.2130 | Wurth Electronics ICS Inc. | 1982 Byers Rd | | Miamisburg | OH | 45342 | | 6/15/2023 | $20,037.08 | Suppliers or vendors |
| 3.2131 | Wurth Electronics ICS Inc. | 1982 Byers Rd | | Miamisburg | OH | 45342 | | 7/21/2023 | $10,342.51 | Suppliers or vendors |
| 3.2132 | Xometry, Inc. | 7951 Cessna Avenue | | Gaithersburg | MD | 20879 | | 5/18/2023 | $1,785.78 | Suppliers or vendors |
| 3.2133 | Xometry, Inc. | 7951 Cessna Avenue | | Gaithersburg | MD | 20879 | | 7/13/2023 | $1,712.40 | Suppliers or vendors |
| 3.2134 | Xometry, Inc. | 7951 Cessna Avenue | | Gaithersburg | MD | 20879 | | 7/21/2023 | $7,119.32 | Suppliers or vendors |
| 3.2135 | Young Office Environments, Inc. | 1280 Ridge Road | | Greenville | SC | 29607-4626 | | 6/8/2023 | $7,690.41 | Suppliers or vendors |
| 3.2136 | ZF Friedrichshafen AG | CV Axle Systems | Donaustrasse 25-71 | Passau | | 94030 | Germany | 5/26/2023 | $33,144.00 | Suppliers or vendors |
| 3.2137 | ZF Friedrichshafen AG | CV Axle Systems | Donaustrasse 25-71 | Passau | | 94030 | Germany | 5/26/2023 | $116,004.00 | Suppliers or vendors |
| 3.2138 | ZF Friedrichshafen AG | CV Axle Systems | Donaustrasse 25-71 | Passau | | 94030 | Germany | 7/3/2023 | $24,858.00 | Suppliers or vendors |
| 3.2139 | ZF Friedrichshafen AG | CV Axle Systems | Donaustrasse 25-71 | Passau | | 94030 | Germany | 7/3/2023 | $24,858.00 | Suppliers or vendors |
| 3.2140 | ZF Friedrichshafen AG | CV Axle Systems | Donaustrasse 25-71 | Passau | | 94030 | Germany | 7/3/2023 | $49,716.00 | Suppliers or vendors |
| 3.2141 | ZF Friedrichshafen AG | CV Axle Systems | Donaustrasse 25-71 | Passau | | 94030 | Germany | 7/3/2023 | $99,432.00 | Suppliers or vendors |
| 3.2142 | ZF Friedrichshafen AG | CV Axle Systems | Donaustrasse 25-71 | Passau | | 94030 | Germany | 7/3/2023 | $99,432.00 | Suppliers or vendors |
| 3.2143 | ZF Friedrichshafen AG | CV Axle Systems | Donaustrasse 25-71 | Passau | | 94030 | Germany | 7/20/2023 | $416.84 | Suppliers or vendors |
| 3.2144 | ZF Industries -Gainesville LLC | PO Box 5826 | | Carol Stream | IL | 60197-5826 | | 6/1/2023 | $1,000.00 | Suppliers or vendors |
| 3.2145 | ZF Industries -Gainesville LLC | PO Box 5826 | | Carol Stream | IL | 60197-5826 | | 7/14/2023 | $7,985.50 | Suppliers or vendors |
| 3.2146 | ZF Services North America LLC | 777 Hickory Hill Drive | | Vernon Hills | IL | 60061 | | 5/11/2023 | $1,242.24 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Line Number | Payee's name | Address 1 | Address 2 | City | State | Zip | Country | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.2147 | ZF Services North America LLC | 777 Hickory Hill Drive | | Vernon Hills | IL | 60061 | | 5/25/2023 | $4,185.27 | Services |
| 3.2148 | ZF Services North America LLC | 777 Hickory Hill Drive | | Vernon Hills | IL | 60061 | | 6/1/2023 | $143.40 | Services |
| 3.2149 | ZF Services North America LLC | 777 Hickory Hill Drive | | Vernon Hills | IL | 60061 | | 6/8/2023 | $6,897.71 | Services |
| 3.2150 | ZF Services North America LLC | 777 Hickory Hill Drive | | Vernon Hills | IL | 60061 | | 6/15/2023 | $1,702.52 | Services |
| 3.2151 | ZF Services North America LLC | 777 Hickory Hill Drive | | Vernon Hills | IL | 60061 | | 7/6/2023 | $34,950.21 | Services |
| 3.2152 | ZF Services North America LLC | 777 Hickory Hill Drive | | Vernon Hills | IL | 60061 | | 7/14/2023 | $3,105.87 | Services |
| 3.2153 | ZF Services North America LLC | 777 Hickory Hill Drive | | Vernon Hills | IL | 60061 | | 7/28/2023 | $6,765.96 | Services |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Line Number | Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4.001 | Brook F. Porter | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $18,750.00 | Board Fees | Board Member |
| 4.002 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 8/19/2022 | $10,990.96 | Gross Wages | Chief Business Officer |
| 4.003 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 8/26/2022 | $66.47 | T&E Reimbursement | Chief Business Officer |
| 4.004 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 9/2/2022 | $10,990.97 | Gross Wages | Chief Business Officer |
| 4.005 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 9/16/2022 | $10,786.94 | Gross Wages | Chief Business Officer |
| 4.006 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 9/30/2022 | $60.00 | T&E Reimbursement | Chief Business Officer |
| 4.007 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 9/30/2022 | $10,990.96 | Gross Wages | Chief Business Officer |
| 4.008 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 10/14/2022 | $10,990.97 | Gross Wages | Chief Business Officer |
| 4.009 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 10/17/2022 | $60.00 | T&E Reimbursement | Chief Business Officer |
| 4.010 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 10/28/2022 | $10,990.97 | Gross Wages | Chief Business Officer |
| 4.011 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 11/10/2022 | $10,990.96 | Gross Wages | Chief Business Officer |
| 4.012 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 11/16/2022 | $60.00 | T&E Reimbursement | Chief Business Officer |
| 4.013 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 11/25/2022 | $10,990.98 | Gross Wages | Chief Business Officer |
| 4.014 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 12/9/2022 | $10,990.97 | Gross Wages | Chief Business Officer |
| 4.015 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 12/23/2022 | $10,990.96 | Gross Wages | Chief Business Officer |
| 4.016 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 12/27/2022 | $60.00 | T&E Reimbursement | Chief Business Officer |
| 4.017 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 1/6/2023 | $60.00 | T&E Reimbursement | Chief Business Officer |
| 4.018 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 1/6/2023 | $9,239.89 | Gross Wages | Chief Business Officer |
| 4.019 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 1/20/2023 | $9,239.87 | Gross Wages | Chief Business Officer |
| 4.020 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 2/3/2023 | $9,239.89 | Gross Wages | Chief Business Officer |
| 4.021 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 2/17/2023 | $9,239.89 | Gross Wages | Chief Business Officer |
| 4.022 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 3/3/2023 | $9,239.88 | Gross Wages | Chief Business Officer |
| 4.023 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 3/15/2023 | $128,083.56 | Gross Wages | Chief Business Officer |
| 4.024 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 3/17/2023 | $11,213.14 | Gross Wages | Chief Business Officer |
| 4.025 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $11,213.13 | Gross Wages | Chief Business Officer |
| 4.026 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 4/14/2023 | $11,213.12 | Gross Wages | Chief Business Officer |
| 4.027 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 4/28/2023 | $11,213.13 | Gross Wages | Chief Business Officer |
| 4.028 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 5/5/2023 | $68.98 | T&E Reimbursement | Chief Business Officer |
| 4.029 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 5/12/2023 | $11,213.13 | Gross Wages | Chief Business Officer |
| 4.030 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 5/23/2023 | $60.00 | T&E Reimbursement | Chief Business Officer |
| 4.031 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 5/26/2023 | $11,213.13 | Gross Wages | Chief Business Officer |
| 4.032 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 6/9/2023 | $11,213.12 | Gross Wages | Chief Business Officer |
| 4.033 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 6/23/2023 | $11,213.11 | Gross Wages | Chief Business Officer |
| 4.034 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $11,213.12 | Gross Wages | Chief Business Officer |
| 4.035 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 7/21/2023 | $11,213.13 | Gross Wages | Chief Business Officer |
| 4.036 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 8/1/2023 | $124.00 | T&E Reimbursement | Chief Business Officer |
| 4.037 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $11,213.14 | Gross Wages | Chief Business Officer |
| 4.038 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $311,175.00 | Retention Payment | Chief Business Officer |
| 4.039 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | 8/7/2023 | $60.00 | T&E Reimbursement | Chief Business Officer |
| 4.040 | Constance E. Skidmore | 1815 Rollins Road | Burlingame | CA | 94010 | 12/31/2022 | $22,500.00 | Board Fees | Board Member |
| 4.041 | Constance E. Skidmore | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $22,500.00 | Board Fees | Board Member |
| 4.042 | Constance E. Skidmore | 1815 Rollins Road | Burlingame | CA | 94010 | 7/13/2023 | $22,500.00 | Board Fees | Board Member |
| 4.043 | David Black | 1815 Rollins Road | Burlingame | CA | 94010 | 5/26/2023 | $17,678.90 | Gross Wages | Chief Financial Officer |
| 4.044 | David Black | 1815 Rollins Road | Burlingame | CA | 94010 | 6/9/2023 | $11,396.62 | Gross Wages | Chief Financial Officer |
| 4.045 | David Black | 1815 Rollins Road | Burlingame | CA | 94010 | 6/14/2023 | $60.00 | T&E Reimbursement | Chief Financial Officer |
| 4.046 | David Black | 1815 Rollins Road | Burlingame | CA | 94010 | 6/23/2023 | $11,396.62 | Gross Wages | Chief Financial Officer |
| 4.047 | David Black | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $11,396.61 | Gross Wages | Chief Financial Officer |
| 4.048 | David Black | 1815 Rollins Road | Burlingame | CA | 94010 | 7/21/2023 | $11,396.62 | Gross Wages | Chief Financial Officer |
| 4.049 | David Black | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $11,396.61 | Gross Wages | Chief Financial Officer |
| 4.050 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 8/19/2022 | $60.00 | T&E Reimbursement | Chief Technology Officer |
| 4.051 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 8/19/2022 | $8,491.52 | Gross Wages | Chief Technology Officer |
| 4.052 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 9/2/2022 | $8,491.50 | Gross Wages | Chief Technology Officer |
| 4.053 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 9/9/2022 | $60.00 | T&E Reimbursement | Chief Technology Officer |
| 4.054 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 9/16/2022 | $166,958.75 | Gross Wages | Chief Technology Officer |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Line Number | Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4.055 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 9/30/2022 | $8,723.74 | Gross Wages | Chief Technology Officer |
| 4.056 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 10/14/2022 | $8,723.74 | Gross Wages | Chief Technology Officer |
| 4.057 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 10/17/2022 | $423.19 | T&E Reimbursement | Chief Technology Officer |
| 4.058 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 10/28/2022 | $8,723.74 | Gross Wages | Chief Technology Officer |
| 4.059 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 11/10/2022 | $8,723.74 | Gross Wages | Chief Technology Officer |
| 4.060 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 11/25/2022 | $8,723.74 | Gross Wages | Chief Technology Officer |
| 4.061 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 12/9/2022 | $8,723.74 | Gross Wages | Chief Technology Officer |
| 4.062 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 12/14/2022 | $60.00 | T&E Reimbursement | Chief Technology Officer |
| 4.063 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 12/23/2022 | $8,723.84 | Gross Wages | Chief Technology Officer |
| 4.064 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 12/27/2022 | $60.00 | T&E Reimbursement | Chief Technology Officer |
| 4.065 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 1/6/2023 | $7,942.98 | Gross Wages | Chief Technology Officer |
| 4.066 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 1/13/2023 | $60.00 | T&E Reimbursement | Chief Technology Officer |
| 4.067 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 1/20/2023 | $7,942.97 | Gross Wages | Chief Technology Officer |
| 4.068 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 2/3/2023 | $7,710.76 | Gross Wages | Chief Technology Officer |
| 4.069 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 2/17/2023 | $7,710.76 | Gross Wages | Chief Technology Officer |
| 4.070 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 3/3/2023 | $7,710.76 | Gross Wages | Chief Technology Officer |
| 4.071 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 3/13/2023 | $60.00 | T&E Reimbursement | Chief Technology Officer |
| 4.072 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 3/15/2023 | $72,728.36 | Gross Wages | Chief Technology Officer |
| 4.073 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 3/17/2023 | $8,598.03 | Gross Wages | Chief Technology Officer |
| 4.074 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $8,598.03 | Gross Wages | Chief Technology Officer |
| 4.075 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 4/14/2023 | $8,598.02 | Gross Wages | Chief Technology Officer |
| 4.076 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 4/28/2023 | $8,598.03 | Gross Wages | Chief Technology Officer |
| 4.077 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 5/5/2023 | $180.00 | T&E Reimbursement | Chief Technology Officer |
| 4.078 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 5/12/2023 | $8,598.02 | Gross Wages | Chief Technology Officer |
| 4.079 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 5/26/2023 | $8,598.03 | Gross Wages | Chief Technology Officer |
| 4.080 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 6/9/2023 | $8,598.02 | Gross Wages | Chief Technology Officer |
| 4.081 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 6/23/2023 | $8,598.03 | Gross Wages | Chief Technology Officer |
| 4.082 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $8,598.03 | Gross Wages | Chief Technology Officer |
| 4.083 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 7/21/2023 | $8,598.02 | Gross Wages | Chief Technology Officer |
| 4.084 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 8/1/2023 | $120.00 | T&E Reimbursement | Chief Technology Officer |
| 4.085 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $8,598.03 | Gross Wages | Chief Technology Officer |
| 4.086 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $620,977.40 | Retention Payment | Chief Technology Officer |
| 4.087 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 8/19/2022 | $13,306.75 | Gross Wages | Chief Executive Officer and Board Member |
| 4.088 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 9/2/2022 | $13,306.75 | Gross Wages | Chief Executive Officer and Board Member |
| 4.089 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 9/9/2022 | $60.00 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.090 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 9/15/2022 | $212.50 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.091 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 9/16/2022 | $13,306.75 | Gross Wages | Chief Executive Officer and Board Member |
| 4.092 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 9/30/2022 | $13,306.75 | Gross Wages | Chief Executive Officer and Board Member |
| 4.093 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 10/14/2022 | $13,306.75 | Gross Wages | Chief Executive Officer and Board Member |
| 4.094 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 10/17/2022 | $93.30 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.095 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 10/28/2022 | $13,306.75 | Gross Wages | Chief Executive Officer and Board Member |
| 4.096 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 11/10/2022 | $13,306.74 | Gross Wages | Chief Executive Officer and Board Member |
| 4.097 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 11/25/2022 | $13,306.75 | Gross Wages | Chief Executive Officer and Board Member |
| 4.098 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 12/9/2022 | $13,306.75 | Gross Wages | Chief Executive Officer and Board Member |
| 4.099 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 12/14/2022 | $762.23 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.100 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 12/21/2022 | $10,000.00 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.101 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 12/23/2022 | $12,930.25 | Gross Wages | Chief Executive Officer and Board Member |
| 4.102 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 1/6/2023 | $285.00 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.103 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 1/6/2023 | $11,118.90 | Gross Wages | Chief Executive Officer and Board Member |
| 4.104 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 1/20/2023 | $11,118.90 | Gross Wages | Chief Executive Officer and Board Member |
| 4.105 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 2/3/2023 | $12,214.42 | Gross Wages | Chief Executive Officer and Board Member |
| 4.106 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 2/7/2023 | $60.00 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.107 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 2/17/2023 | $12,214.42 | Gross Wages | Chief Executive Officer and Board Member |
| 4.108 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 2/23/2023 | $60.00 | T&E Reimbursement | Chief Executive Officer and Board Member |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Line Number | Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4.109 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 3/3/2023 | $12,214.41 | Gross Wages | Chief Executive Officer and Board Member |
| 4.110 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 3/15/2023 | $218,555.45 | Gross Wages | Chief Executive Officer and Board Member |
| 4.111 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 3/17/2023 | $12,214.41 | Gross Wages | Chief Executive Officer and Board Member |
| 4.112 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $12,214.42 | Gross Wages | Chief Executive Officer and Board Member |
| 4.113 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 4/14/2023 | $12,203.25 | Gross Wages | Chief Executive Officer and Board Member |
| 4.114 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 4/27/2023 | $10,060.00 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.115 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 4/28/2023 | $12,659.06 | Gross Wages | Chief Executive Officer and Board Member |
| 4.116 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 5/12/2023 | $12,906.18 | Gross Wages | Chief Executive Officer and Board Member |
| 4.117 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 5/26/2023 | $12,906.18 | Gross Wages | Chief Executive Officer and Board Member |
| 4.118 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 6/1/2023 | $60.00 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.119 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 6/7/2023 | $60.00 | T&E Reimbursement | Chief Executive Officer and Board Member |
| 4.120 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 6/9/2023 | $12,906.17 | Gross Wages | Chief Executive Officer and Board Member |
| 4.121 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 6/23/2023 | $12,906.18 | Gross Wages | Chief Executive Officer and Board Member |
| 4.122 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $12,906.17 | Gross Wages | Chief Executive Officer and Board Member |
| 4.123 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 7/21/2023 | $12,906.18 | Gross Wages | Chief Executive Officer and Board Member |
| 4.124 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $12,906.19 | Gross Wages | Chief Executive Officer and Board Member |
| 4.125 | Jack Allen | Address on file | | | | 10/20/2022 | $450.32 | T&E Reimbursement | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.126 | Jack Allen | Address on file | | | | 10/20/2022 | $1,116.92 | T&E Reimbursement | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.127 | Jack Allen | Address on file | | | | 11/3/2022 | $289.80 | T&E Reimbursement | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.128 | Jack Allen | Address on file | | | | 12/31/2022 | $26,250.00 | Board Fees | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.129 | Jack Allen | Address on file | | | | 3/31/2023 | $26,250.00 | Board Fees | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.130 | Jack Allen | Address on file | | | | 4/13/2023 | $1,786.91 | T&E Reimbursement | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.131 | Jack Allen | Address on file | | | | 5/25/2023 | $963.30 | T&E Reimbursement | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.132 | Jack Allen | Address on file | | | | 5/25/2023 | $2,489.98 | T&E Reimbursement | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.133 | Jack Allen | Address on file | | | | 6/8/2023 | $299.02 | T&E Reimbursement | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.134 | Jack Allen | Address on file | | | | 7/13/2023 | $24,230.00 | Board Fees | Prior Board Member; Interim CEO (March 2020 - January 2022) |
| 4.135 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 10/13/2022 | $1,817.20 | T&E Reimbursement | Board Member |
| 4.136 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 10/27/2022 | $2,024.74 | T&E Reimbursement | Board Member |
| 4.137 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 12/22/2022 | $1,345.68 | T&E Reimbursement | Board Member |
| 4.138 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 12/31/2022 | $18,750.00 | Board Fees | Board Member |
| 4.139 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $18,750.00 | Board Fees | Board Member |
| 4.140 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 4/13/2023 | $662.29 | T&E Reimbursement | Board Member |
| 4.141 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 4/13/2023 | $868.50 | T&E Reimbursement | Board Member |
| 4.142 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 6/8/2023 | $1,451.70 | T&E Reimbursement | Board Member |
| 4.143 | Jan R. Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | 6/22/2023 | $1,614.15 | T&E Reimbursement | Board Member |
| 4.144 | Jeannine P. Sargent | 1815 Rollins Road | Burlingame | CA | 94010 | 12/31/2022 | $28,750.00 | Board Fees | Board Member |
| 4.145 | Jeannine P. Sargent | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $28,750.00 | Board Fees | Board Member |
| 4.146 | Jeannine P. Sargent | 1815 Rollins Road | Burlingame | CA | 94010 | 7/13/2023 | $28,750.00 | Board Fees | Board Member |
| 4.147 | Jeff Embt | 1815 Rollins Road | Burlingame | CA | 94010 | 6/23/2023 | $22,814.49 | Gross Wages | Chief Accounting Officer |
| 4.148 | Jeff Embt | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $7,861.28 | Gross Wages | Chief Accounting Officer |
| 4.149 | Jeff Embt | 1815 Rollins Road | Burlingame | CA | 94010 | 7/21/2023 | $7,648.58 | Gross Wages | Chief Accounting Officer |
| 4.150 | Jeff Embt | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $7,648.57 | Gross Wages | Chief Accounting Officer |
| 4.151 | Jeff Embt | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $101,580.16 | Retention Payment | Chief Accounting Officer |
| 4.152 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 8/19/2022 | $5,544.87 | Gross Wages | General Counsel |
| 4.153 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 9/2/2022 | $5,451.59 | Gross Wages | General Counsel |
| 4.154 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 9/16/2022 | $5,451.58 | Gross Wages | General Counsel |
| 4.155 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 9/30/2022 | $5,628.20 | Gross Wages | General Counsel |
| 4.156 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 10/14/2022 | $5,628.19 | Gross Wages | General Counsel |
| 4.157 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 10/28/2022 | $5,628.20 | Gross Wages | General Counsel |
| 4.158 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 11/10/2022 | $6,126.80 | Gross Wages | General Counsel |
| 4.159 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 11/25/2022 | $15,955.50 | Gross Wages | General Counsel |
| 4.160 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 12/9/2022 | $6,209.99 | Gross Wages | General Counsel |
| 4.161 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 12/23/2022 | $6,210.02 | Gross Wages | General Counsel |
| 4.162 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 12/29/2022 | $368.68 | T&E Reimbursement | General Counsel |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Line Number | Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4.163 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 1/6/2023 | $5,041.51 | Gross Wages | General Counsel |
| 4.164 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 1/20/2023 | $5,041.53 | Gross Wages | General Counsel |
| 4.165 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 2/3/2023 | $4,841.52 | Gross Wages | General Counsel |
| 4.166 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 2/17/2023 | $5,041.52 | Gross Wages | General Counsel |
| 4.167 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/3/2023 | $5,041.52 | Gross Wages | General Counsel |
| 4.168 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/13/2023 | $522.75 | T&E Reimbursement | General Counsel |
| 4.169 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/15/2023 | $27,516.53 | Gross Wages | General Counsel |
| 4.170 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/17/2023 | $5,041.53 | Gross Wages | General Counsel |
| 4.171 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $5,039.14 | Gross Wages | General Counsel |
| 4.172 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 4/14/2023 | $5,039.16 | Gross Wages | General Counsel |
| 4.173 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 4/28/2023 | $25,194.26 | Gross Wages | General Counsel |
| 4.174 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 5/12/2023 | $60.00 | T&E Reimbursement | General Counsel |
| 4.175 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 5/12/2023 | $7,295.21 | Gross Wages | General Counsel |
| 4.176 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 5/26/2023 | $7,479.78 | Gross Wages | General Counsel |
| 4.177 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 6/9/2023 | $7,479.79 | Gross Wages | General Counsel |
| 4.178 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 6/23/2023 | $8,467.33 | Gross Wages | General Counsel |
| 4.179 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 7/5/2023 | $908.53 | T&E Reimbursement | General Counsel |
| 4.180 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $8,372.96 | Gross Wages | General Counsel |
| 4.181 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $29,999.20 | Retention Payment | General Counsel |
| 4.182 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 7/21/2023 | $8,372.96 | Gross Wages | General Counsel |
| 4.183 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 8/1/2023 | $118.00 | T&E Reimbursement | General Counsel |
| 4.184 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $8,666.46 | Gross Wages | General Counsel |
| 4.185 | Joan Robinson-Berry | Address on file | | | | 9/15/2022 | $1,917.50 | T&E Reimbursement | Prior Board Member |
| 4.186 | Joan Robinson-Berry | Address on file | | | | 10/20/2022 | $597.20 | T&E Reimbursement | Prior Board Member |
| 4.187 | Joan Robinson-Berry | Address on file | | | | 12/31/2022 | $18,750.00 | Board Fees | Prior Board Member |
| 4.188 | Joan Robinson-Berry | Address on file | | | | 3/31/2023 | $16,875.00 | Board Fees | Prior Board Member |
| 4.189 | JoAnn Covington | Address on file | | | | 8/19/2022 | $6,143.86 | Gross Wages | Prior Chief Legal Officer |
| 4.190 | JoAnn Covington | Address on file | | | | 9/2/2022 | $6,143.86 | Gross Wages | Prior Chief Legal Officer |
| 4.191 | JoAnn Covington | Address on file | | | | 9/9/2022 | $180.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.192 | JoAnn Covington | Address on file | | | | 9/16/2022 | $6,143.86 | Gross Wages | Prior Chief Legal Officer |
| 4.193 | JoAnn Covington | Address on file | | | | 9/16/2022 | $162,872.04 | Gross Wages | Prior Chief Legal Officer |
| 4.194 | JoAnn Covington | Address on file | | | | 9/30/2022 | $6,143.86 | Gross Wages | Prior Chief Legal Officer |
| 4.195 | JoAnn Covington | Address on file | | | | 10/7/2022 | $60.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.196 | JoAnn Covington | Address on file | | | | 10/14/2022 | $6,143.85 | Gross Wages | Prior Chief Legal Officer |
| 4.197 | JoAnn Covington | Address on file | | | | 10/14/2022 | $25,490.30 | Gross Wages | Prior Chief Legal Officer |
| 4.198 | JoAnn Covington | Address on file | | | | 10/17/2022 | $60.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.199 | JoAnn Covington | Address on file | | | | 10/28/2022 | $6,143.86 | Gross Wages | Prior Chief Legal Officer |
| 4.200 | JoAnn Covington | Address on file | | | | 11/10/2022 | $6,660.56 | Gross Wages | Prior Chief Legal Officer |
| 4.201 | JoAnn Covington | Address on file | | | | 11/25/2022 | $6,660.56 | Gross Wages | Prior Chief Legal Officer |
| 4.202 | JoAnn Covington | Address on file | | | | 12/9/2022 | $6,660.56 | Gross Wages | Prior Chief Legal Officer |
| 4.203 | JoAnn Covington | Address on file | | | | 12/14/2022 | $100.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.204 | JoAnn Covington | Address on file | | | | 12/23/2022 | $6,143.88 | Gross Wages | Prior Chief Legal Officer |
| 4.205 | JoAnn Covington | Address on file | | | | 12/27/2022 | $60.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.206 | JoAnn Covington | Address on file | | | | 1/6/2023 | $5,367.39 | Gross Wages | Prior Chief Legal Officer |
| 4.207 | JoAnn Covington | Address on file | | | | 1/13/2023 | $10,060.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.208 | JoAnn Covington | Address on file | | | | 1/20/2023 | $5,367.40 | Gross Wages | Prior Chief Legal Officer |
| 4.209 | JoAnn Covington | Address on file | | | | 2/3/2023 | $5,367.38 | Gross Wages | Prior Chief Legal Officer |
| 4.210 | JoAnn Covington | Address on file | | | | 2/7/2023 | $60.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.211 | JoAnn Covington | Address on file | | | | 2/17/2023 | $5,367.39 | Gross Wages | Prior Chief Legal Officer |
| 4.212 | JoAnn Covington | Address on file | | | | 3/3/2023 | $5,367.39 | Gross Wages | Prior Chief Legal Officer |
| 4.213 | JoAnn Covington | Address on file | | | | 3/13/2023 | $60.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.214 | JoAnn Covington | Address on file | | | | 3/15/2023 | $63,741.44 | Gross Wages | Prior Chief Legal Officer |
| 4.215 | JoAnn Covington | Address on file | | | | 3/17/2023 | $6,367.33 | Gross Wages | Prior Chief Legal Officer |
| 4.216 | JoAnn Covington | Address on file | | | | 3/31/2023 | $6,319.18 | Gross Wages | Prior Chief Legal Officer |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Line Number | Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4.217 | JoAnn Covington | Address on file | | | | 4/14/2023 | $6,240.43 | Gross Wages | Prior Chief Legal Officer |
| 4.218 | JoAnn Covington | Address on file | | | | 4/28/2023 | $4,597.34 | Gross Wages | Prior Chief Legal Officer |
| 4.219 | JoAnn Covington | Address on file | | | | 5/12/2023 | $60.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.220 | JoAnn Covington | Address on file | | | | 5/12/2023 | $4,597.33 | Gross Wages | Prior Chief Legal Officer |
| 4.221 | JoAnn Covington | Address on file | | | | 5/26/2023 | $4,597.34 | Gross Wages | Prior Chief Legal Officer |
| 4.222 | JoAnn Covington | Address on file | | | | 6/9/2023 | $4,597.34 | Gross Wages | Prior Chief Legal Officer |
| 4.223 | JoAnn Covington | Address on file | | | | 6/14/2023 | $120.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.224 | JoAnn Covington | Address on file | | | | 6/23/2023 | $4,597.34 | Gross Wages | Prior Chief Legal Officer |
| 4.225 | JoAnn Covington | Address on file | | | | 6/30/2023 | $19,988.12 | Gross Wages | Prior Chief Legal Officer |
| 4.226 | JoAnn Covington | Address on file | | | | 7/7/2023 | $6,587.33 | Gross Wages | Prior Chief Legal Officer |
| 4.227 | JoAnn Covington | Address on file | | | | 7/7/2023 | $122,662.50 | Gross Wages | Prior Chief Legal Officer |
| 4.228 | JoAnn Covington | Address on file | | | | 8/7/2023 | $60.00 | T&E Reimbursement | Prior Chief Legal Officer |
| 4.229 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 8/19/2022 | $11,255.05 | Gross Wages | Chief Operating Officer |
| 4.230 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 9/2/2022 | $11,255.06 | Gross Wages | Chief Operating Officer |
| 4.231 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 9/15/2022 | $60.00 | T&E Reimbursement | Chief Operating Officer |
| 4.232 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 9/16/2022 | $11,255.05 | Gross Wages | Chief Operating Officer |
| 4.233 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 9/23/2022 | $216.00 | T&E Reimbursement | Chief Operating Officer |
| 4.234 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 9/30/2022 | $11,255.06 | Gross Wages | Chief Operating Officer |
| 4.235 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 10/14/2022 | $11,255.06 | Gross Wages | Chief Operating Officer |
| 4.236 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 10/17/2022 | $60.00 | T&E Reimbursement | Chief Operating Officer |
| 4.237 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 10/28/2022 | $11,255.06 | Gross Wages | Chief Operating Officer |
| 4.238 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 11/10/2022 | $11,255.06 | Gross Wages | Chief Operating Officer |
| 4.239 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 11/16/2022 | $60.00 | T&E Reimbursement | Chief Operating Officer |
| 4.240 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 11/25/2022 | $11,255.05 | Gross Wages | Chief Operating Officer |
| 4.241 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 12/9/2022 | $11,255.06 | Gross Wages | Chief Operating Officer |
| 4.242 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 12/23/2022 | $11,241.42 | Gross Wages | Chief Operating Officer |
| 4.243 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 12/27/2022 | $60.00 | T&E Reimbursement | Chief Operating Officer |
| 4.244 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 1/6/2023 | $10,541.51 | Gross Wages | Chief Operating Officer |
| 4.245 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 1/13/2023 | $60.00 | T&E Reimbursement | Chief Operating Officer |
| 4.246 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 1/20/2023 | $10,541.53 | Gross Wages | Chief Operating Officer |
| 4.247 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 2/3/2023 | $10,541.51 | Gross Wages | Chief Operating Officer |
| 4.248 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 2/16/2023 | $168.00 | T&E Reimbursement | Chief Operating Officer |
| 4.249 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 2/17/2023 | $10,541.53 | Gross Wages | Chief Operating Officer |
| 4.250 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/3/2023 | $10,541.51 | Gross Wages | Chief Operating Officer |
| 4.251 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/13/2023 | $60.00 | T&E Reimbursement | Chief Operating Officer |
| 4.252 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/15/2023 | $32,673.78 | Gross Wages | Chief Operating Officer |
| 4.253 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/17/2023 | $10,541.52 | Gross Wages | Chief Operating Officer |
| 4.254 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $10,541.52 | Gross Wages | Chief Operating Officer |
| 4.255 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 4/14/2023 | $11,151.09 | Gross Wages | Chief Operating Officer |
| 4.256 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 4/28/2023 | $10,482.61 | Gross Wages | Chief Operating Officer |
| 4.257 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 5/5/2023 | $108.00 | T&E Reimbursement | Chief Operating Officer |
| 4.258 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 5/12/2023 | $173.00 | T&E Reimbursement | Chief Operating Officer |
| 4.259 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 5/12/2023 | $10,479.11 | Gross Wages | Chief Operating Officer |
| 4.260 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 5/26/2023 | $10,346.00 | Gross Wages | Chief Operating Officer |
| 4.261 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 6/9/2023 | $9,846.00 | Gross Wages | Chief Operating Officer |
| 4.262 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 6/23/2023 | $9,846.01 | Gross Wages | Chief Operating Officer |
| 4.263 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $9,846.00 | Gross Wages | Chief Operating Officer |
| 4.264 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 7/21/2023 | $9,846.00 | Gross Wages | Chief Operating Officer |
| 4.265 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $9,846.00 | Gross Wages | Chief Operating Officer |
| 4.266 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $326,385.00 | Retention Payment | Chief Operating Officer |
| 4.267 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | 8/7/2023 | $81.00 | T&E Reimbursement | Chief Operating Officer |
| 4.268 | Karina Padilla | Address on file | | | | 8/19/2022 | $8,637.94 | Gross Wages | Prior Chief Financial Officer |
| 4.269 | Karina Padilla | Address on file | | | | 9/2/2022 | $305.40 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.270 | Karina Padilla | Address on file | | | | 9/2/2022 | $8,637.94 | Gross Wages | Prior Chief Financial Officer |

In re: Proterra Operating Company, Inc.
Case No. 23-11121
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Line Number | Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4.271 | Karina Padilla | Address on file | | | | 9/15/2022 | $424.01 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.272 | Karina Padilla | Address on file | | | | 9/16/2022 | $8,637.93 | Gross Wages | Prior Chief Financial Officer |
| 4.273 | Karina Padilla | Address on file | | | | 9/23/2022 | $298.76 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.274 | Karina Padilla | Address on file | | | | 9/30/2022 | $8,637.94 | Gross Wages | Prior Chief Financial Officer |
| 4.275 | Karina Padilla | Address on file | | | | 10/14/2022 | $10,609.07 | Gross Wages | Prior Chief Financial Officer |
| 4.276 | Karina Padilla | Address on file | | | | 10/17/2022 | $210.00 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.277 | Karina Padilla | Address on file | | | | 10/28/2022 | $11,089.86 | Gross Wages | Prior Chief Financial Officer |
| 4.278 | Karina Padilla | Address on file | | | | 11/10/2022 | $11,089.86 | Gross Wages | Prior Chief Financial Officer |
| 4.279 | Karina Padilla | Address on file | | | | 11/16/2022 | $209.38 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.280 | Karina Padilla | Address on file | | | | 11/25/2022 | $22,137.94 | Gross Wages | Prior Chief Financial Officer |
| 4.281 | Karina Padilla | Address on file | | | | 12/9/2022 | $8,637.94 | Gross Wages | Prior Chief Financial Officer |
| 4.282 | Karina Padilla | Address on file | | | | 12/23/2022 | $8,626.76 | Gross Wages | Prior Chief Financial Officer |
| 4.283 | Karina Padilla | Address on file | | | | 12/27/2022 | $209.38 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.284 | Karina Padilla | Address on file | | | | 1/6/2023 | $351.88 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.285 | Karina Padilla | Address on file | | | | 1/6/2023 | $7,984.27 | Gross Wages | Prior Chief Financial Officer |
| 4.286 | Karina Padilla | Address on file | | | | 1/20/2023 | $7,984.29 | Gross Wages | Prior Chief Financial Officer |
| 4.287 | Karina Padilla | Address on file | | | | 2/3/2023 | $10,109.27 | Gross Wages | Prior Chief Financial Officer |
| 4.288 | Karina Padilla | Address on file | | | | 2/17/2023 | $10,109.28 | Gross Wages | Prior Chief Financial Officer |
| 4.289 | Karina Padilla | Address on file | | | | 3/3/2023 | $10,989.32 | Gross Wages | Prior Chief Financial Officer |
| 4.290 | Karina Padilla | Address on file | | | | 3/13/2023 | $881.26 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.291 | Karina Padilla | Address on file | | | | 3/15/2023 | $107,200.14 | Gross Wages | Prior Chief Financial Officer |
| 4.292 | Karina Padilla | Address on file | | | | 3/17/2023 | $11,374.16 | Gross Wages | Prior Chief Financial Officer |
| 4.293 | Karina Padilla | Address on file | | | | 3/31/2023 | $10,523.91 | Gross Wages | Prior Chief Financial Officer |
| 4.294 | Karina Padilla | Address on file | | | | 4/7/2023 | $365.00 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.295 | Karina Padilla | Address on file | | | | 4/14/2023 | $10,523.92 | Gross Wages | Prior Chief Financial Officer |
| 4.296 | Karina Padilla | Address on file | | | | 4/27/2023 | $670.00 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.297 | Karina Padilla | Address on file | | | | 4/28/2023 | $10,523.91 | Gross Wages | Prior Chief Financial Officer |
| 4.298 | Karina Padilla | Address on file | | | | 5/12/2023 | $10,523.90 | Gross Wages | Prior Chief Financial Officer |
| 4.299 | Karina Padilla | Address on file | | | | 5/26/2023 | $22,900.80 | Gross Wages | Prior Chief Financial Officer |
| 4.300 | Karina Padilla | Address on file | | | | 6/7/2023 | $371.25 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.301 | Karina Padilla | Address on file | | | | 6/9/2023 | $5,670.31 | Gross Wages | Prior Chief Financial Officer |
| 4.302 | Karina Padilla | Address on file | | | | 6/14/2023 | $60.00 | T&E Reimbursement | Prior Chief Financial Officer |
| 4.303 | Mary Louise Krakauer | 1815 Rollins Road | Burlingame | CA | 94010 | 12/31/2022 | $22,500.00 | Board Fees | Board Member |
| 4.304 | Mary Louise Krakauer | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $22,500.00 | Board Fees | Board Member |
| 4.305 | Mary Louise Krakauer | 1815 Rollins Road | Burlingame | CA | 94010 | 7/13/2023 | $22,500.00 | Board Fees | Board Member |
| 4.306 | Michael D. Smith | 1815 Rollins Road | Burlingame | CA | 94010 | 12/31/2022 | $18,750.00 | Board Fees | Board Member |
| 4.307 | Michael D. Smith | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $18,750.00 | Board Fees | Board Member |
| 4.308 | Michael D. Smith | 1815 Rollins Road | Burlingame | CA | 94010 | 7/13/2023 | $18,750.00 | Board Fees | Board Member |
| 4.309 | Roger M. Nielsen | 1815 Rollins Road | Burlingame | CA | 94010 | 12/31/2022 | $18,750.00 | Board Fees | Board Member |
| 4.310 | Roger M. Nielsen | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $18,750.00 | Board Fees | Board Member |
| 4.311 | Roger M. Nielsen | 1815 Rollins Road | Burlingame | CA | 94010 | 7/13/2023 | $19,326.94 | Board Fees | Board Member |
| 4.312 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 10/28/2022 | $8,611.38 | Gross Wages | Chief People Officer |
| 4.313 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 11/3/2022 | $8,611.38 | Gross Wages | Chief People Officer |
| 4.314 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 11/10/2022 | $8,611.38 | Gross Wages | Chief People Officer |
| 4.315 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 11/10/2022 | $138,226.68 | Gross Wages | Chief People Officer |
| 4.316 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 11/25/2022 | $9,164.61 | Gross Wages | Chief People Officer |
| 4.317 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 12/9/2022 | $9,164.61 | Gross Wages | Chief People Officer |
| 4.318 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 12/23/2022 | $9,164.58 | Gross Wages | Chief People Officer |
| 4.319 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 12/27/2022 | $208.73 | T&E Reimbursement | Chief People Officer |
| 4.320 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 1/6/2023 | $8,663.27 | Gross Wages | Chief People Officer |
| 4.321 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 1/20/2023 | $6,942.88 | Gross Wages | Chief People Officer |
| 4.322 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 1/23/2023 | $78.53 | T&E Reimbursement | Chief People Officer |
| 4.323 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 2/3/2023 | $6,942.88 | Gross Wages | Chief People Officer |
| 4.324 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 2/17/2023 | $6,942.89 | Gross Wages | Chief People Officer |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Line Number | Insider's name | Address 1 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|
| 4.325 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 2/24/2023 | $60.00 | T&E Reimbursement | Chief People Officer |
| 4.326 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 3/3/2023 | $6,942.89 | Gross Wages | Chief People Officer |
| 4.327 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 3/13/2023 | $10,000.00 | T&E Reimbursement | Chief People Officer |
| 4.328 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 3/15/2023 | $12,688.87 | Gross Wages | Chief People Officer |
| 4.329 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 3/17/2023 | $6,942.89 | Gross Wages | Chief People Officer |
| 4.330 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 3/31/2023 | $5,935.18 | Gross Wages | Chief People Officer |
| 4.331 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 4/14/2023 | $9,156.78 | Gross Wages | Chief People Officer |
| 4.332 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 4/28/2023 | $9,156.80 | Gross Wages | Chief People Officer |
| 4.333 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 5/5/2023 | $120.00 | T&E Reimbursement | Chief People Officer |
| 4.334 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 5/12/2023 | $9,156.80 | Gross Wages | Chief People Officer |
| 4.335 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 5/26/2023 | $9,686.86 | Gross Wages | Chief People Officer |
| 4.336 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 6/9/2023 | $9,967.66 | Gross Wages | Chief People Officer |
| 4.337 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 6/23/2023 | $9,967.67 | Gross Wages | Chief People Officer |
| 4.338 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 7/7/2023 | $9,895.79 | Gross Wages | Chief People Officer |
| 4.339 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 7/21/2023 | $9,849.97 | Gross Wages | Chief People Officer |
| 4.340 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $11,576.56 | Gross Wages | Chief People Officer |
| 4.341 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 8/4/2023 | $319,025.00 | Retention Payment | Chief People Officer |
| 4.342 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | 8/7/2023 | $240.00 | T&E Reimbursement | Chief People Officer |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 7 Attachment
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Line Number | Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7.01 | California Department of Tax and Fee Administration - Sales Tax Audit | A183432 | Audit | California Department of Tax and Fee Administration | P.O. Box 942879 | | Sacramento, | CA | 94279- | Pending |
| 7.02 | Maho Lazo vs Proterra Operating Company, Inc. | Case No. 21STCV30663 | Wage & Hour Lawsuit | California Superior Court for Los Angeles County | 312 North Spring Street | | Los Angeles | CA | 90012 | Pending |
| 7.03 | Marco Gudino vs Proterra Operating Company, Inc. | | Breach of Contract | USW Local 675 | Maywood Hall | 4735 Slauson Ave | Maywood | CA | 90270 | Concluded |
| 7.04 | Redacted | Redacted | Disability discrimination, failure to accommodate, failure to engage in a good faith interactive process, retaliation, and wrongful termination | JAMS Arbitration | 555 W. 5th Street | Ste. 3200 | Los Angeles, | CA | 90013 | Pending |
| 7.05 | Redacted | Redacted | Charge of Discrimination | U.S. Equal Employment Opportunity Commission | 129 West Trade Street | Room 400 | Charlotte, | NC | 28202 | Concluded |
| 7.06 | Redacted | Redacted | Charge of Discrimination | U.S. Equal Employment Opportunity Commission | Atlanta District Office | 100 Alabama Street, SW, Suite 4R30 | Atlanta, | GA | 30303 | Pending |
| 7.07 | Southeastern Pennsylvania Transportation Authority (SEPTA) vs Proterra Operating Company, Inc. | N/A | Threatened litigation | Southeastern Pennsylvania Transportation Authority (SEPTA) | 1243 Market Street | | Philadelphia | PA | 19107 | N/A |
| 7.08 | Stephanie Bitetti vs Proterra Operating Company, Inc. | Case No. 21STCV29732 | Wage & Hour Lawsuit | Los Angeles County Superior Courts, Stanley Mosk Courthouse | 110 N. Grand Avenue | | Los Angeles | CA | 90012 | Pending |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 11 Attachment
Payments related to bankruptcy

| Line Number | Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Who made the payment, if not debtor | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.01 | FTI Consulting | 1301 McKinney Street | Suite 3500 | Houston | TX | 77010 | fticonsulting.com | | | 7/25/2023 | $500,000.00 |
| 11.02 | FTI Consulting | 1301 McKinney Street | Suite 3500 | Houston | TX | 77010 | fticonsulting.com | | | 7/28/2023 | $500,000.00 |
| 11.03 | FTI Consulting | 1301 McKinney Street | Suite 3500 | Houston | TX | 77010 | fticonsulting.com | | | 8/2/2023 | $500,000.00 |
| 11.04 | FTI Consulting | 1301 McKinney Street | Suite 3500 | Houston | TX | 77010 | fticonsulting.com | | | 8/3/2023 | $610,268.39 |
| 11.05 | FTI Consulting | 1301 McKinney Street | Suite 3500 | Houston | TX | 77010 | fticonsulting.com | | | 8/7/2023 | $200,000.00 |
| 11.06 | Kurtzman Carson Consultants LLC | 222 N. Pacific Coast Highway | Suite 300 | El Segundo | CA | 90245 | kccllc.com | | | 8/3/2023 | $220,000.00 |
| 11.07 | Moelis & Company | 399 Park Avenue | 4th Floor | New York | NY | 10022 | moelis.com | | | 8/1/2023 | $17,967.23 |
| 11.08 | Moelis & Company | 399 Park Avenue | 4th Floor | New York | NY | 10022 | moelis.com | | | 8/1/2023 | $67,898.43 |
| 11.09 | Moelis & Company | 399 Park Avenue | 4th Floor | New York | NY | 10022 | moelis.com | | | 8/3/2023 | $200,000.00 |
| 11.10 | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of Americas | | New York | NY | 10019 | paulweiss.com | | | 7/6/2023 | $375,000.00 |
| 11.11 | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of Americas | | New York | NY | 10019 | paulweiss.com | | | 7/26/2023 | $500,000.00 |
| 11.12 | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of Americas | | New York | NY | 10019 | paulweiss.com | | | 7/31/2023 | $500,000.00 |
| 11.13 | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of Americas | | New York | NY | 10019 | paulweiss.com | | | 8/2/2023 | $375,000.00 |
| 11.14 | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of Americas | | New York | NY | 10019 | paulweiss.com | | | 8/4/2023 | $625,000.00 |
| 11.15 | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of Americas | | New York | NY | 10019 | paulweiss.com | | | 8/7/2023 | $200,000.00 |
| 11.16 | Young Conaway Stargatt & Taylor, LLP | Rodney Square | 1000 North King St | Wilmington | DE | 19801 | youngconaway.com | | | 7/28/2023 | $100,000.00 |
| 11.17 | Young Conaway Stargatt & Taylor, LLP | Rodney Square | 1000 North King St | Wilmington | DE | 19801 | youngconaway.com | | | 8/4/2023 | $35,858.00 |

**In re: Proterra Operating Company, Inc.**
**Case No.23-11121**
SOFA 14 Attachment
Previous addresses

| Line Number | Address 1 | City | State | Zip | Dates of occupancy |
|---|---|---|---|---|---|
| 14.01 | 1 Whitlee Ct | Greenville | SC | 29607 | 7/1/2010 - Present |
| 14.02 | 1605 Poplar Dr Ext | Greer | SC | 29651 | 11/13/2021 - Present |
| 14.03 | 1815 Rollins Rd | Burlingame | CA | 94010 | 4/23/2015 - Present |
| 14.04 | 1835 Rollins Rd | Burlingame | CA | 94010 | 6/18/2019 - Present |
| 14.05 | 23 Broderick Rd | Burlingame | CA | 94010 | 4/25/2022 - Present |
| 14.06 | 2791 Research Drive | Rochester Hills | MI | 48309 | 6/1/2017 - Present |
| 14.07 | 383 Cheryl Lane | City of Industry | CA | 91789 | 5/8/2015 - Present |
| 14.08 | 5 Hercules Way | Greenville | SC | 29605 | 1/1/2021 - Present |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 20 Attachment
Off-premises storage

| Line Number | Facility name | Address 1 | City | State | Zip | Names of anyone with access to it | Address 1 | City | State | Zip | Description of contents | Does debtor still have it? (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20.01 | DSV | 13230-B San Bernardino Ave | Fontana | CA | 92335 | Theo Mendoza, Ramon Nunez | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Los Angeles Battery facility | Yes |
| 20.02 | Electrolux | 1700 Old Grove Rd | Piedmont, | SC | 29673 | Mike Scott, Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Greenville facility | Yes |
| 20.03 | Expeditors - Brisbane | 425 Valley Dr | Brisbane | CA | 94005 | Jaime Hernandez, Joey Mendoza | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Burlingame Facility | Yes |
| 20.04 | Expeditors - Milpitas | 1001 Montague Expy | Milpitas | CA | 95035 | Jaime Hernandez, Joey Mendoza | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Burlingame Facility | Yes |
| 20.05 | Fresh Water | 2299 Ridge Rd | Greenville | SC | 29607 | Mike Scott, Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Greenville facility | Yes |
| 20.06 | Gexpro | 201 Forrester Dr Suite B4 | Greenville | SC | 29607 | Mike Scott, Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Greenville facility | Yes |
| 20.07 | International Freight Services Inc. | 1610 Rollins Rd | Burlingame | CA | 94010 | Jaime Hernandez, Joey Mendoza | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Burlingame facility | Yes |
| 20.08 | ITIC | 5 Hercules Way | Greenville | SC | 29607 | Tim Stafford | 1815 Rollins Road | Burlingame | CA | 94010 | Bus Bodies | Yes |
| 20.09 | Percision Works | Blvd Francisco Villa 1520 | León,Gto, | MX | 37557 | Billy Snelgrove, Dave Wente | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Greenville facility | Yes |
| 20.10 | TPI | 373 Market St | Warren | RI | 02885 | Dave Wente, Gina Lopez | 1815 Rollins Road | Burlingame | CA | 94010 | Bus Bodies | Yes |
| 20.11 | Warm and Fuzzy | 23 Broderick Road | Burlingame | CA | 94010 | Jaime Hernandez, Joey Mendoza | 1815 Rollins Road | Burlingame | CA | 94010 | Inventory for Burlingame Facility | Yes |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 26a Attachment
Books, records and financial statements - Accountants and bookkeepers

| Line Number | Name | Address 1 | City | State | Zip | Dates of service |
|---|---|---|---|---|---|---|
| 26a.01 | Aaron Chew | 1815 Rollins Road | Burlingame | CA | 94010 | 5/1/2019 - Present |
| 26a.02 | David S. Black | 1815 Rollins Road | Burlingame | CA | 94010 | 5/8/2023 - Present |
| 26a.03 | Jeffrey D. Embt | 1815 Rollins Road | Burlingame | CA | 94010 | 6/8/2023 - Present |
| 26a.04 | Jing Zhang | 1815 Rollins Road | Burlingame | CA | 94010 | 9/23/2019 - Present |
| 26a.05 | Juan Escobar | 1815 Rollins Road | Burlingame | CA | 94010 | 2/15/2021 - Present |
| 26a.06 | Karina Padilla | Address on file | | | | 1/4/2021 - 6/3/2023 |
| 26a.07 | Kerri Howard | 1815 Rollins Road | Burlingame | CA | 94010 | 6/13/2022 - Present |
| 26a.08 | Marcela R. Castro | Address on file | | | | 2/7/2022 - 9/6/2023 |
| 26a.09 | Matt Schaffer | Address on file | | | | 4/1/2023 - 6/1/2023 |
| 26a.10 | Rochelle Reaves | 1815 Rollins Road | Burlingame | CA | 94010 | 6/13/2022 - Present |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 26c Attachment
Books, records and financial statements - Firms in possession of books and records

| Line Number | Name | Address 1 | City | State | Zip | If any books of account and records are unavailable, explain why |
|---|---|---|---|---|---|---|
| 26c.01 | Aaron Chew | 1815 Rollins Road | Burlingame | CA | 94010 | |
| 26c.02 | BDO USA, P.A. | PO Box 677973 | Dallas | TX | 75267-7973 | |
| 26c.03 | David S. Black | 1815 Rollins Road | Burlingame | CA | 94010 | |
| 26c.04 | Jeffrey D. Embt | 1815 Rollins Road | Burlingame | CA | 94010 | |
| 26c.05 | Jing Zhang | 1815 Rollins Road | Burlingame | CA | 94010 | |
| 26c.06 | Juan Escobar | 1815 Rollins Road | Burlingame | CA | 94010 | |
| 26c.07 | Kerri Howard | 1815 Rollins Road | Burlingame | CA | 94010 | |
| 26c.08 | KPMG | 464 Monterey Ave, Suite E | Los Angeles | CA | 90040 | |
| 26c.09 | Marcela R. Castro | Address on file | | | | |
| 26c.10 | Rochelle Reaves | 1815 Rollins Road | Burlingame | CA | 94010 | |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 27 Attachment
Inventories

| Line Number | Name of person who supervised inventory | Date of inventory | Description | Basis of Inventory (Cost, Market, Other) | Inventory Value | Name of person in possession of inventory records | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 27.01 | Heather Johnas | 12/31/2021 | Inventory stored at Burlingame location (1815 Rollins Rd, Burlingame, CA 94010) | FIFO | $13,311,793.07 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.02 | Heather Johnas | 12/31/2021 | Inventory stored at Greenville location (1605 Poplar Drive Ext, Greer, SC 29651) | Standard | $3,249,731.72 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.03 | Heather Johnas | 12/31/2021 | Inventory stored at Greenville location (1 Whitlee Ct, Greenville, SC 29607) | FIFO | $42,726,573.47 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.04 | Heather Johnas | 12/31/2021 | Inventory stored at Los Angeles location (1815 Rollins Rd, Burlingame, CA 94010) | Standard | $17,371,407.06 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.05 | Heather Johnas | 12/31/2021 | Inventory stored at Los Angeles location (383 Cheryl Road, Greenville, SC 29607) | FIFO | $14,186,988.25 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.06 | Heather Johnas | 12/31/2021 | Inventory stored at Greenville location (2299 Ridge Road, Greenville, SC 29607) | FIFO | $12,520,456.58 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.07 | Heather Johnas | 12/31/2021 | Inventory stored at Los Angeles location (383 Cheryl Lane, City of Industry, CA 91789) | FIFO | $93,833.77 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.08 | Heather Johnas | 12/31/2021 | Inventory stored at Greenville location (2299 Ridge Road, Greenville, SC 29607) | FIFO | $0.00 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.09 | Heather Johnas | 12/31/2022 | Inventory stored at Burlingame location (1815 Rollins Rd, Burlingame, CA 94010) | FIFO | $13,869,868.13 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.10 | Heather Johnas | 12/31/2022 | Inventory stored at Greenville location (1605 Poplar Drive Ext, Greer, SC 29651) | Standard | $5,059,998.12 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.11 | Heather Johnas | 12/31/2022 | Inventory stored at Greenville location (1 Whitlee Ct, Greenville, SC 29607) | FIFO | $37,987,118.73 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.12 | Heather Johnas | 12/31/2022 | Inventory stored at Los Angeles location (1815 Rollins Rd, Burlingame, CA 94010) | Standard | $34,584,719.65 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.13 | Heather Johnas | 12/31/2022 | Inventory stored at Los Angeles location (383 Cheryl Lane, City of Industry, CA 91789) | FIFO | $9,037,375.68 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.14 | Heather Johnas | 12/31/2022 | Inventory stored at Greenville location (2299 Ridge Rd, Greenville, SC 29607) | FIFO | $8,413,533.49 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |
| 27.15 | Heather Johnas | 12/31/2022 | Inventory stored at Los Angeles location (383 Cheryl Lane, City of Industry, CA 91789) | FIFO | $36,659.29 | Heather Johnas | 1815 Rollins Road | Burlingame | CA | 94010 |

**In re: Proterra Operating Company, Inc.**
**Case No. 23-11121**
SOFA 28 Attachment
Current Partners, Officers, Directors and Shareholders

| Line Number | Name | Address 1 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|---|---|---|
| 28.01 | Brook Porter | 1815 Rollins Road | Burlingame | CA | 94010 | Board Member | 0.00% |
| 28.02 | Chris Bailey | 1815 Rollins Road | Burlingame | CA | 94010 | Chief Business Officer | 0.00% |
| 28.03 | Constance Skidmore | 1815 Rollins Road | Burlingame | CA | 94010 | Board Member and Head of Audit Committee | 0.00% |
| 28.04 | David Black | 1815 Rollins Road | Burlingame | CA | 94010 | CFO | 0.00% |
| 28.05 | Dustin Grace | 1815 Rollins Road | Burlingame | CA | 94010 | Chief Technology Officer | 0.00% |
| 28.06 | Gareth Joyce | 1815 Rollins Road | Burlingame | CA | 94010 | CEO | 0.00% |
| 28.07 | Jan Hauser | 1815 Rollins Road | Burlingame | CA | 94010 | Board Member | 0.00% |
| 28.08 | Jeannine Sargent | 1815 Rollins Road | Burlingame | CA | 94010 | Board Member and Head of Nominating Committee | 0.00% |
| 28.09 | Jeff Embt | 1815 Rollins Road | Burlingame | CA | 94010 | Chief Accounting Officer | 0.00% |
| 28.10 | Jeff Mitchell | 1815 Rollins Road | Burlingame | CA | 94010 | General Counsel | 0.00% |
| 28.11 | Jill Frizzley | 1815 Rollins Road | Burlingame | CA | 94010 | Head of Investigation Committee | 0.00% |
| 28.12 | Julian Soell | 1815 Rollins Road | Burlingame | CA | 94010 | Chief Operating Officer | 0.00% |
| 28.13 | Justin Pugh | 1815 Rollins Road | Burlingame | CA | 94010 | Chief Transformation Officer | 0.00% |
| 28.14 | Mary Louise Krakauer | 1815 Rollins Road | Burlingame | CA | 94010 | Board Member and Head of Compensation Committee | 0.00% |
| 28.15 | Michael D. Smith | 1815 Rollins Road | Burlingame | CA | 94010 | Board Member | 0.00% |
| 28.16 | Proterra Inc | 1815 Rollins Road | Burlingame | CA | 94010 | Controlling Shareholder | 100.00% |
| 28.17 | Roger Nielsen | 1815 Rollins Road | Burlingame | CA | 94010 | Chairman of the Board | 0.00% |
| 28.18 | Sara Dadyar | 1815 Rollins Road | Burlingame | CA | 94010 | Chief People Officer | 0.00% |